**Nurses Notes: (Multiple or Significant Injury Description)**

0445 Wet clothes removed - and warm blanket placed. See trauma sheet for further documentation. ___ (signature)

---

1. Abrasion
2. Laceration
3. Puncture
4. Fracture
5. Dislocation
6. Sprain / Strain
7. First Degree Burn
8. Second Degree Burn
9. Third Degree Burn
10. Pain

11. Contusion
12. Weakness
13. Decreased Sensation
14. Absent Sensation
15. Edema
16. Decreased Pulse
17. Absent Pulse
18. Paralysis
19. _____
20. _____

**ADMITTED:**
EQUIPMENT: ☐ Cardiac Monitor  ☐ 0₂
Family Aware of Admission ☐ Yes  ☐ No

Report Given To: _____
Present  ☐ Yes  ☐ No

**TRANSFERRED TO ANOTHER FACILITY:**
Name of Receiving Facility _____
Report Called  ☐ Yes  ☐ No  To Whom _____
Copies of Records Sent  ☐ Yes  ☐ No
M.O.T. Completed  ☐ Yes  ☐ No

| Signature | Initials | Signature | Initials |
|---|---|---|---|
| Signature | Initials | Signature | Initials |

**Home Medications List Continued:**

GOZA,BRIGETTE M
MR# VR010415      SS# 466 98 0953
ACCT# VR00315044    09/15/01  F  33
04/09/68 Haman,David Grant, DO
VALLEY REGIONAL MED CTR

0      7

**VALLEY REGIONAL MEDICAL CENTER**
**100 A ALTON GLOOR**
**BROWNSVILLE, TEXAS, 78521**

PATIENT NAME: GOZA,BRIGETTE M            AGE: 33      ROOM#: VR.25      UNIT#: VR010415
DOCTOR: Wong,She Ling, M.D.              ADM: 09/15/01      DIS: 09/15/01

PATIENT:   BRIGETTE M. GOZA

HISTORY OF PRESENT ILLNESS:   This is a 33-year-old female involved in a motor vehicle accident.  The patient was a driver of a pick up who fell from the bridge;  Padre Island Causway approximately 200 feet.  The patient was driving around 55 miles per hour.  The patient saw the fall.  The patient denied aspiration or drinking any salt water.  As soon as the pick up fell in the water the patient was able to open the windows.  She did not loose any consciousness.  The patient was able to swim out of the pick up truck and was rescued from some helpers in some boats who saw the fall.

The patient was brought to the hospital awake, alert, oriented.  She was stable.  She had a complete evaluation in the emergency room and had no injuries.  The patient stayed in the hospital for at least 12 hours.  At that time the patient was awake, alert, oriented and stable. She had minimal complaints of the neck sprain.  She had no other complaints of the abdomen or extremities.

At the time of discharge the patient was hungry.  She was worried about the loss of some CD music and a CD ROM in the pick up truck.  She had no complaint whatsoever.  She had no pain or distress.

She only had minimal complaints of a sprain in the left side of the neck area.  She was in no distress.

The patient stated that she was drinking early during the night during her dinner, but she stated that she did not drink anything from 11 o'clock until the time of the driving.  The patient stated that she was with some friends in a party.  She did not have a significant amount of drinking.

FINAL DIAGNOSIS:            NECK SPRAIN.

PLAN:  Followup at the office next week on Tuesday.


DD: 09/15/01 1242
DT: 09/19/01 2140
MYM

She Ling Wong, M.D.


cc:


DISCHARGE SUMMARY - Additional copy                        Page 1 of 1

GOZA, BRIGETTE M
MR# VR010415   SS# 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
ACCT#VR00315044   09/15/01 F 33
04/09/68 Haman,David Grant, DO
VALLEY REGIONAL MED CTR

Pag

| Time | Procedure | Outcome / Output | Time | Procedure | Outcome / Output | Time | Procedure | Outcome / Output |
|------|-----------|------------------|------|-----------|------------------|------|-----------|------------------|
| 0450 | C-Spine Series | abnormal | | CT ABD | | | Central Line | |
| | Cleared | | | EKG - 12 Lead | | | Chest Tube | |
| | CXR | | | Splint/Traction | | | ETT | |
| | Cleared | | | Foley | | 0505 | NGG | ⊖ |
| | Pelvis | | | Urine Dip | | | Aortogram | |
| | ABD / KUB | | | LABS | | | IVP/Cystogram | |
| | Extremity | | | Initial Hgb / 1° | | 0505 | Other CT | B fx endotrache defor |
| | Extremity | | | NGT / OGT | | | Other | |
| | CT Head | | | DPL | | | | |

**CONSULT SERVICES**

| Service | Name | Time Called | Time Arrived | Service | Name | Time Called | Time Arrived |
|---------|------|-------------|--------------|---------|------|-------------|--------------|
| ER Physician | Di Homan | | | Cardiovascular | Dr Wong Kee | | |
| | | | | Thoracic | | | |
| Surgeon | Dr Strum | | | Plastics | | | |
| | | | | ENT / OMFS | | | |
| OR Anesthesia | | | | Urology | | | |
| Orthopedics | | | | Chaplain | | | |
| Neurosurgery | | | | Social Services | | | |
| Other: | | | | CPS  APC  Police | | | |
| | | | | Other: | | | |

## CLOTHING AND VALUABLES CHECKLIST

☒ Shirt ☐ Socks ☐ Belt ☐ Keys ☒ Underwear
☐ Beeper ☒ Pants ☐ Skirt ☐ Dress ☐ Stockings
☐ Coat ☐ Contacts ☐ Glasses ☒ Cashier Envelope #
☐ Dentures ☒ Other jewelry

Valuables given to : plastic jewelry  By belongings

## DISPOSITION

Patient Disposition: 254 B          Time
Report Called / Written    Time    by
Person Called

| Intake Total | | cc |
|---|---|---|
| Output Total | | cc |
| Time | | |
| Initials | | |
| Color | | |
| Amt | | |

## OUTPUT RECORD

| Time | Urine | Chest Tubes | | NG | Other |
|------|-------|-------------|------|-----|-------|
| | | Right | Left | | |
| 0455 | 500 cc | | | | |
| 0645 | DRP | | | | |

## MEDICATIONS

| Time | Med | Dose | Route | Site | Response | Initials | Time | Med | Dose | Route | Site | Response | Initials |
|------|-----|------|-------|------|----------|----------|------|-----|------|-------|------|----------|----------|
| 0635 | Motrin | 600mg | PO | — | | AG | | | | | | | |
| 0635 | Flexeril | 10mg | PO | — | | AG | | | | | | | |

Initials EP  Signature E. Reese RN          Initials AG  Signature Adrenue Galenus RN

0 - 9

GOZA, BRIGETTE M
VRVR010415  SS# 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
ACCT#VR00315044   09/15/01 F 33
04/09/68 Haman, David Grant, DO
LEY REGIONAL MED CTR

**VALLEY REGIONAL MEDICAL CENTER**
Brownsville, Texas
**TRAUMA NURSING ASSESSMENT**

Page 3 of 4

| Time | GCS | RTS | BP | P | R | Vent Rate | T/V | O2% | T | O2% Sat | Time | IV# | Site | GA | Soln | Vol | Amt Given | Total |
|------|-----|-----|-----|----|----|------|----|----|----|------|------|----|----|----|----|----|----|----|
| 0445 | 15 | 12 | 135/81 | 91 | 28 | | | | | 100% | | | | | | | | |
| 0500 | 15 | 12 | 130/78 | 105 | 25 | | | | | 100% | | | | | | | | |
| 0505 | 15 | 12 | 123/78 | 91 | 20 | | | | | 99% | | | | | | | | |
| 0520 | 15 | 12 | 127/80 | 86 | 10 | | | | 99.2 | 100% | | | | | | | | |
| 0545 | 15 | 12 | 122/66 | 84 | 16 | | | | | 100% | | | | | | | | |
| 0645 | 15 | 12 | 134/ | 82 | 17 | | | | | 100% | | | | | | | | |
| 0700 | 15 | 12 | 127/76 | 94 | 18 | | | | | 100% | | | | | | | | |

**NURSING NEEDS ASSESSMENT / INTERVENTIONS**

**PLAN OF CARE / NOTES**

| TIME | PLAN OF CARE / NOTES |
|------|------|
| 0443 | Received via stretcher. Pleasant oriented x3 good ? tone ? ?rops completed. Tearful ?u ?emohl supportive c Reese |
| 0505 | Neck discomfort ? roy reconfirmed c̄ CT neck. ?r ?ew |
| 0530 | Comfortable. Await CT results. Neuro's intact. C̄ R. |
| 0555 | CT pending. Dr. C. Wong at bedside. Client informed of possible admission and awaiting CT results ?. Reese ? |
| 0630 | C-spine precautions cleared. Admit orders written. Await report post shift change. Meds given for neck/ HA pain #3 on admission → #? → 0 now. C̄ ?. Reese ? |
| 0645 | Ambulates to bathroom s̄ difficulty. Fnend at bedside. UP |
| 0700 | Assumed care ?? A #, 0 X 3 |
| 0815 | report given ?? floor ?? |

Initials _SL_  Signature _C. Reese RN_   Initials _NW_  Signature _M. Canafell RN_

10

GO
HR
AC
04
VA

Age **32**  Gender: M F  Race: _White_  **Activation of Trauma Team:** ☒ Alert ☐ Code ☐ Time **0442**
Arrival Date **9/15/01**  Time **0943**  **Time of Injury** _O_  **Actual / Estimate** ☐ Intentional Injury ☒ Unintentional Injury

## MECHANISM OF INJURY

**MOTOR VEHICLE TRAUMA** ☐ MVA ☐ Auto/Pedestrian ☐ Motorcycle ☐ Bicycle ☐ Other _____
☒ Driver ☐ Passenger: ○ Front ○ Rear  Ejected  Type of Vehicle _Chevy – Suburb_ Fatalities at Scene X ____
Speed of Crash ____ MPH  Type of Collision: ☐ Head-On ☐ Side Impact (T-Bone) ☐ Rear-Ended ☒ Other ___
Safety Devices: ☐ Seatbelt ☐ Unrestrained ☐ Child Safety Seat ☐ Airbag ☐ Helmet ☐ Other _____

**FALL / JUMP TRAUMA**  Approximate Height _200_ Ft.
Landed on Surface (type) _Water_  ☒ Police Notified
Comments: _Plunged from bridge p collapsed_

**ASSAULT** ☐ Alleged Criminal Assault ☐ Aggravated Assault
☐ Weapon Used ___  ☐ Police Notified
Comments: _O/_

**PENETRATING** ☐ GSW ☐ Impalement ☐ Other _____
Distance from Assailant ____ feet  # of Wounds _____
Weapon / Description _____  ☐ Police Notified

**THERMAL** ☐ Flame ☐ Chemical ☐ Electrical ☐ Frostbite
☐ Potential Inhalation ☐ Enclosed Space  Length of Exposure ____
Description _____

**OTHER (Describe)** _____

## TRANSPORT

**PREHOSPITAL TRANSPORT** ☐ Private Vehicle ☐ Police ☒ Ambulance Co. _P.I.E.M.S_ Air/Ground  Units #___
☐ O₂ _____ ☐ Oral Airway ☐ ETT # ____ ☐ Ambu ☒ Other ☒ C-Collar ☒ Backboard ☐ Other ____ ☐ Splint
☐ CPR - Manual / Thumper ☐ Pressure DRSG ☐ Meds ☐ IVS Initiated  Total Intake ____ cc  Estimated Blood Loss ____ cc
Describe _____

| **REFERRING FACILITY:** | | Time Admitted | Time Transferred |
|---|---|---|---|

## PRIMARY SURVEY

**AIRWAY**
☒ Patent ☐ Partially Obstructed ☐ Obstructed
☐ Secretions ☐ Foreign Body ☐ Other _____
☒ Spine precautions maintained by _C-collar_

**INTERVENTIONS** ☐ ETT # _____ Oral / Nasal  ☐ Nasal Trumpet
☐ Oral Airway ☐ Circothyroidotomy ☐ Tracheostomy  Breath Sounds ✓'d
Time ____ by _____ MD  ○ Yes ○ No
Comments _____

**BREATHING** ☒ Spontaneous ☐ Labored ☐ Agonal
**Trachea:** ☒ Midline ☐ Deviated - ○ Right ○ Left
**Chest Wall:** ☒ WNL ☐ Abn _____
**Breath Sounds:** Right ☒ WNL ☐ Diminished ☐ Absent
Left ☒ WNL ☐ Diminished ☐ Absent
☐ Sucking Chest Wound ☐ Flail - R  L

Time
____ ☐ Breathing Assisted with Bag-Valve Device
____ ☐ Right Thoracostomy Tube Placed  Initial Output ____
____ ☐ Left Thoracostomy Tube Placed  Initial Output ____
____ ☐ Needle Thoracostomy ○ Right ○ Left
____ ☐ Occlusive Dressing to _____
____ ☐ O₂ Administered by _____ at _____ L

**CIRCULATION**
**Color:** ☒ WNL ☐ Pale ☐ Cyanotic ☐ Flushed
**Skin:** ☒ WNL ☐ Cool ☐ hot ☐ Clammy ☐ Diaphoretic
**Pulses:** ☒ Present ☐ Absent ☐ Diminished ☐ Thready
**Hemorrhage:** ☒ None ☐ Gross _____
____ ☐ Estimated Blood Loss _____ cc

Time
____ ☐ Auto Transfusion Utilized _____ cc
____ ☐ Pressure Dressing to _____
____ ☐ IV's Established (See Intake Record)
____ ☐ Pericardiocentesis ☐ Thoracotomy ☐ CPR Initiated *(See CPR Record)*
____ ☐ Level 1 Fluid Warmer Utilized

**DISABILITY Neuro:** ☒ Alert ☐ Responds to Verbal  ☐ Responds to Pain Only ☐ Unresponsive ☐ Loss of Consciousness X ____ Min
**Pupils:** Right - size _4_ ☒ Reactive ☐ Sluggish ☐ Unreactive  **Left** - size _4_ ☒ Reactive ☐ Sluggish ☐ Unreactive

A = Abrasion
B = Bun
D = Deformity
E = Edema
H = Hematoma
L = Laceration
P = Pain
W = Wound

Front  Back
Right  Left  Left  Right  P

2  3  4  5  6  7  8  9
•  •  ●  ●  ●  ⬤  ⬤  ⬤

Initials _RP_  Signature _C. Green_  Initials _____ Signature _____  0  11

ETTE M
S  SS# 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
15044    09/15/01 F 33
aman.David Grant. DO
IONAL MED CTR

0448

Page 1 of 4

## HEAD AND FACE

**Head:** ☒ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Loss of Consciousness ☐ Amnesia (Event Retrograde)
Describe _____

**Eyes:** ☒ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion
☐ Raccoon Sign/Battle Sign
Describe _____

**Ears:** ☒ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion
☐ Otorrhea Describe _____

**Nose:** ☒ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion
☐ Rhinorrhea  Describe _____

**Mouth/Throat:** ☒ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Teeth Malocclusion ☐ Teeth Missing
Maxilla: ☐ Stable ☐ Unstable    Mandible: ☐ Stable ☐ Unstable    Zygoma: ☐ Stable ☐ Unstable
Describe _____

**SECONDARY SURVEY**

**NECK / BACK** ☐ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☒ Pain ☐ Limited Motion
☐ JVD Carotid ____ +R ____ +L C-Collar in Place: ☒ Yes ☐ No ☐ N/A ☐ Crepitus Bruit: ____ R ____ L Alignment Precautions: ____
Describe _____

**CHEST** ☒ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Rib Tenderness ☐ Sternal Tenderness ☐ Seatbelt Marks
Breath Sounds present: ☐ RLL ☐ RUL ☐ LLL ☐ LUL ☐ Subcutaneous Air Location: _____ ☐ Crepitus Location _____
Describe _____

**CARDIAC** ☐ NSR ☐ Other Rhythm ☐ Distant Heart Sounds ☐ Abnormal Heart Sounds
Describe _____

**ABDOMEN** ☒ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Seatbelt Marks ☐ Distension
☐ Tender: ☐ LUQ ☐ RUQ ☐ LLQ ☐ RLQ ☐ Rigid  Bowel Sound: ☐ Present ☐ Absent ☐ Scars
Describe _____

**PELVIS / GU** ☐ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Tenderness
☐ Blood at Meatus  Pelvis: ☐ Stable ☐ Unstable  Rectal Exam done: ☐ Yes ☐ No
Genitalia: ☐ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion
Describe _____
Uterus: LMP _____ ☐ Pregnant _____ weeks Comments: _____

**EXTREMITIES** ☒ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Tenderness  Dominant Hand: ☐ Right ☐ Left
Describe _____

**Motor Function:** ☒ Normal  Deficit: ☐ RUE ☐ LUE ☐ RLE ☐ LLE
**Sensory Function:** ☒ Normal  Deficit: ☐ RUE ☐ LUE ☐ RLE ☐ LLE

| | Pulses | Radial | Carotid | Femoral | Popliteal | Posterior Tibial | Dorsalis Pedis |
|---|---|---|---|---|---|---|---|
| | R+ | 3+ | | | | | 3+ |
| | L+ | 3+ | | | | | 3+ |

**Time Backboard Removed** 0635
☐ N/A ☒ Hypothermia Precautions Initiated
Comments: Warm Blanket
Wt 130.0 kg ☐ Obese ☐ Morbidly Obese
**ALLERGIES:** ☒ NKA _____
Past Medical Hx None
Past Surgical Hx None
**Immunocompromised:** ☐ Therapy ☐ Asplenic
Victim of Family Violence: ☐ Yes ☐ No
Time of Last Meal _____

**TETANUS TOXOID**
2 yrs. ago ☒ Current ☐ .5cc IM Site ____
☐ DT Lot # _____ Time ____
☐ TT Company _____ Exp. Date ____
☐ DPT by _____

Initials C.G.   Signature/Credentials C. Reomedi
Initials _____  Signature/Credentials _____

**Current Medications:**
None
Prozac 20mg

☐ Smoker ☒
☐ IV Drug Use
☒ ETOH Intake

**Private Physician:** ☒ Yes ☐ No
Name: Los Fresnos Clinic

## GLASGOW COMA SCALE

| EYE OPENING | Spontaneous | 4 |
| | To Speech | 3 |
| | To Pain | 2 |
| | None | 1 |

| VERBAL | Oriented | 5 | Coos and Babbles | 5 |
| | Confused | 4 | Irritable Cry | 4 |
| | Inappropriate | 3 | Cries to Pain | 3 |
| | Incomprehensible | 2 | Moans to Pain | 2 |
| | None | 1 | None | 1 |

| MOTOR | Obeys Commands | 6 | Spontaneous Movements | 6 |
| | Localizes | 5 | Withdraws to Touch | 5 |
| | Withdraws | 4 | Withdraws to Pain | 4 |
| | Flexion | 3 | Flexion | 3 |
| | Extension | 2 | Extension | 2 |
| | None | 1 | None | 1 |

| A. Resp | | B. Systolic BP | | C. Convert GCS | | Revised Trauma Score |
|---|---|---|---|---|---|---|
| 10 - 24 | 4 | >90 | 4 | 13 - 15 | 4 | A + B = C = 12 |
| 25 - 35 | 3 | 70 - 89 | 3 | 9 - 12 | 3 | |
| >35 | 2 | 50 - 69 | 2 | 6 - 8 | 2 | |
| <10 | 1 | <50 | 1 | 4 - 5 | 1 | |
| 0 | 0 | 0 | 0 | 3 - 0 | 0 | |

| | Initial | 1 Hr |
|---|---|---|
| | | OP  12 |

**PUPILS: 1 HOUR AFTER ADMISSION**
R: Size 4   ☒ Reacting ☐ Sluggish ☐ Unreactive
L: Size 4   ☒ Reacting ☐ Sluggish ☐ Unreactive

0   12

# Valley Regional Medical Center

## PROGRESS RECORD

GOZA, BRIGETTE M
MR#VR010415
VR0031501    Wong, She Ling, M.D
          09/15/01 F 23 254  B

| DATE | Note Progress of Case, Complications, Change in Diagn Instructions to Patient. |
|------|------|
| 9-15-01 | DB  Job 1130 |

0    13

USE BALL
POINT PEN.

PRESS
FIRMLY

T 4 0

*Authorization is hereby given to dispense the generic equivalent unless otherwise indicated by the physician.*

| Weight | Height | Diagnosis |
|--------|--------|-----------|
|        |        |           |

Allergies & Sensitivities   ☐ NKA

| Date | Time | Complete top portion with each Level of Care change. Indicate order with a Check Mark. |
|------|------|------------------------------------------------------------------------------------------|
|      |      | ☐ Outpatient Procedure: _____ (procedure) for _____ (medical reason) |
|      |      | ☐ Place in Outpatient Observation Services for _____ (medical reason) |
|      |      | ☐ Admit as Inpatient for _____ (medical reason) |

Physician Signature: _____

| Date Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #1 |
|--------------|--------------|-------------------------------------|

9/15/01   0600A

254 B

ADMIT STATUS:   FULL ADMIT   /   (23 HOUR OBSERVATION)

UNIT: Surgical

ADMITTING DIAGNOSIS: ① Neck pain ② s/p trauma

ADMITTING SERVICES: Dr Wong

DIET: Reg

ACTIVITY: Bath room privledges

IV: Saline Lock

RX & TX: Motrin 600mg PO Q6hrs prn pain (give ē food or ...)
Flexeril 10mg po TID prn muscle spasm

Physician's Signature   T.O. Dr Wong   Date & Time   Nurse's Signature   Date & Time

DO NOT WRITE
ORDER UNLESS
NUMBER APPEARS   ①

| Date Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #2 |
|--------------|--------------|-------------------------------------|

Admit to surgical or medical bed

Physician's Signature   Date & Time   Nurse's Signature   Date & Time

DO NOT WRITE
ORDER UNLESS
NUMBER APPEARS   ②

GOZA, BRIGETTE M
M9#VR010415   SS# 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
ACCT#VR00315044   09/15/01 F 33
04/09/68 Haman,David Grant,.DO
VALLEY REGIONAL MED CTR

PATIENT ID   0 14

Physician's Orders

**USE BALL POINT PEN    PRESS FIRMLY**

*Authorization is hereby given to dispense the generic equivalent unless otherwise indicated by the physician.*

| Weight | Height | Diagnosis |
|--------|--------|-----------|
|        |        |           |

**Allergies & Sensitivities**    ☐ NKA

| Date | Time | Complete top portion with each Level of Care change. Indicate order with a Check Mark. |
|------|------|---------------------------------------------------------------------------------------|
|      |      | ☐ Outpatient Procedure: _____ (*procedure*) for _____ (*medical reason*). |
|      |      | ☐ Place in Outpatient Observation Services for _____ (*medical reason*). |
|      |      | ☐ Admit as Inpatient for _____ (*medical reason*). |

Physician Signature: _____

| Date Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #1 |
|--------------|--------------|-------------------------------------|
| 9-15-01 |  |  |

① D/C home
② Appt to see me next week
       Tuesday.

| Physician's Signature | Date & Time | Nurse's Signature | Date & Time | DO NOT WRITE ORDER UNLESS NUMBER APPEARS |
|---|---|---|---|---|

| Date Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #2 |
|--------------|--------------|-------------------------------------|
|  |  |  |

| Physician's Signature | Date & Time | Nurse's Signature | Date & Time | DO NOT WRITE ORDER UNLESS NUMBER APPEARS |
|---|---|---|---|---|

PATIENT ID

GOZA, BRIGETTE M
MR#W001041S
VR0031504A  09/15/01 F 33 254
Wong, She Ling, M.D.

**Physician's Orders**

T4013  Rev. 4/00

0    15

VALLEY REGIONAL MEDICAL CENTER
MEDICATION
ADMINISTRATION
RECORD

Pt. Name:
Pt. Acct:
Pt. Doctor:
Diagnosis:

Room:_____
Age:_____Sex:____
Admit Date:_____
Ht:_____Wt:_____

VERIFIED BY:_____

ALLERGIES

GOZA,BRIGETTE M        Wong,She Ling, M.D.
MR#VR010415        09/15/01 F 33 254   B
VR00015044

ADMINISTRATION PERIOD:_____ 9/15 TO 9/16    1STAN... order 10700-1459 11500-2259 12300-0659

| | | | |
|---|---|---|---|
| Motrin 600mg PO Q6° prn pain (give instead of 30cc maalox) | 9/15 | | |
| Flexeril 10mg PO TID prn muscle spasm. | 9/15 | | |

| SIGNATURE | INITIALS | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

VALLEY REGIONAL MEDICAL CENTER
MEDICATION
ADMINISTRATION
RECORD

Pt. Name:
Pt. Acct:
Pt. Doctor:
Diagnosis:

Room:_____
Age:_____Sex:____
Admit Date:_____
Ht:_____Wt:____

VERIFIED BY:_____

ALLERGIES

ADMINISTRATION PERIOD: _____ 9/15 TO 9/16.

GOZA,BRIGETTE M
MR#VR010415    Wong,She Ling, M.D.
VR00315044   09/15/01 F 33  254  B

SL    9/15

| SIGNATURE | INITIALS | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|-----------|----------|-----------|----------|-----------|----------|
|           |          |           |          |           |          |
|           |          |           |          |           |          |
|           |          |           |          |           |          |

0    17

VALLEY REGIONAL MEDICAL CENTER
MAIN FACILITY
100A ALTON GLOOR BLVD
BROWNSVILLE, TEXAS 78521
PHONE #: (956)350-7525
  FAX #: (956)350-7526

NAME: GOZA,BRIGETTE M
PHYS: Goodahl,Nga Nguyen
DOB: 04/09/1968   AGE: 33      SEX: F
ACCT: VR00315044 LOC: VR.254 B
EXAM DATE: 09/15/2001 STATUS: DIS IN
RADIOLOGY NO:
UNIT NO: VR010415


EXAMS: 000201412 CERVICAL SPINE,
       000201419 CT CERVICAL SPINE W/O CONTRAST

CLINICAL:  MVC.

CERVICAL SPINE PLAIN FILMS:  There are signs of advanced cervical spondylosis, especially when considering the patient's young stated age of thirty-three years.  Degenerative disc and end plate changes are most notable at C3/C4 and C5/C6 with lesser abnormalities at C4/C5 and C6/C7.  Additionally, there is reversal of the cervical lordosis across C5/C6 and there is an osteophytic bar at that level.  No specific fracture or dislocation is seen and the pre-vertebral soft tissues are unremarkable.

CONCLUSION:  PRE-EXISTING CERVICAL SPONDYLOSIS WITH THE MOST
             ABNORMAL LEVEL BEING C5/C6.  REVERSAL OF THE
             CERVICAL LORDOSIS BUT NO FRACTURE.

CAT SCANS CERVICAL SPINE WITH COMPUTER REFORMATTED SIMULATED SAGITTAL TOMOGRAMS:

Images were obtained without contrast and are furnished as bone and soft tissue windows.

FINDINGS:  The signs of significant pre-existing cervical spondylosis are again noted.

The cervical degenerative changes associated with spondylosis most notably at C3/C4 and C5/C6 levels are again noted with C3/C4 being more abnormal and apparently having a larger hard disc.  This is not adequate to cause a spinal stenosis.  There is no definite evidence of severe cord compression or deformity on these CAT scans.  The reformatted images again show the gentle reversal of the cervical lordosis without specific fracture.  There is nothing to indicate facet disarticulation or facet overlap.  The paraspinal soft tissues appear generally unremarkable and the airway appears patent as included.

PAGE 1            Signed Report Printed From PCI    (CONTINUED)

**VALLEY REGIONAL MEDICAL CENTER**
**MAIN FACILITY**
**100A ALTON GLOOR BLVD**
**BROWNSVILLE, TEXAS 78521**
**PHONE #: (956)350-7525**
  **FAX #: (956)350-7526**

NAME: GOZA,BRIGETTE M
PHYS: Goodahl,Nga Nguyen
DOB: 04/09/1968    AGE: 33    SEX: F
ACCT: VR00315044 LOC: VR.254 B
EXAM DATE: 09/15/2001 STATUS: DIS IN
RADIOLOGY NO:
UNIT NO: VR010415


EXAMS: 000201412 CERVICAL SPINE,
       000201419 CT CERVICAL SPINE W/O CONTRAST
<Continued>

CONCLUSION:   MODERATE PRE-EXISTING CERVICAL SPONDYLOSIS.
              NO DEFINITE ACUTE ABNORMALITY.


   ** Electronically Signed by Richard Fremaux on 09/15/2001 at 1420 **
              Reported by: RICHARD L FREMAUX, M D
              Signed by:   Fremaux,Richard



CC: Goodahl,Nga Nguyen

DICTATED DATE/TIME: 09/15/2001 (0900)
TECHNOLOGIST: JERRY HATLEY, R.T.
TECHNOLOGIST: ROBERT RIOS RT (R)
TRANSCRIBED DATE/TIME: 09/15/2001 (1307)
TRANSCRIPTIONIST: VRHIM.BJD/VRHIM.BJD
ELECTRONIC SIGNATURE DATE/TIME: 09/15/2001 (1420)
PRINTED DATE/TIME: 09/17/2001 (1004)    BATCH NO: N/A

PAGE 2                  Signed Report Printed From PCI


0    19

```
RUN DATE: 09/15/01          VALLEY REGIONAL MEDICAL CENTER                PAGE: 1
RUN TIME: 0601        .  100 A ALTON GLOOR  BROWNSVILLE,TEXAS 78526
                                  CLIA #: 45D050544
                          Ana C. Gutierrez,  MD  Pathologist

                          ******LABORATORY REPORT******
```

| | | | |
|---|---|---|---|
| **PATIENT:** GOZA, BRIGETTE M | **ACCT #:** VR00315044 | **LOC:** VR.ER | **U#:** VR010415 |
| **D.O.B:** 04/09/68 | **AGE/SX:** 33/F | **RM:** | **REG:** 09/15/01 |
| **ADM DR:** | **STATUS:** REG ER | **BED:** | **DIS:** |

```
SPEC #: 0915:VA:S00004S
ORDERING: 09/15/01 0504 VRER.AXS       RECD: 09/15/01 0510 VRLAB.RXR
COLLECTING: 09/15/01 0505 VRLAB.ALE     VERIFY: VRLAB.CXC   TIME: 0559
COMMENTS: HOLD SPECIMEN IN OE UNTIL COLLECTED? N
          COMMENT: RM-7
          Campus? None
```

| Test | Result | Flag | Reference | Site |
|---|---|---|---|---|
| SERUM BETA HCG | NEGATIVE | | | |

| | | | |
|---|---|---|---|
| **Patient:** GOZA, BRIGETTE M | **Age/Sex:** 33/F | **Acct#** VR00315044 | **Unit#** VR010415 |

Exam-7   15 SEP 01   5 14   HR  97   VPB  0   SV RHYTHM   RESP 14   PULSE -?-   SpO2 100   NBP 127/80(96)   25 mm/sec

II



P ▶ P:  REG ◯          IRREG ◯          R ▶ R:  REG ◯              IRREG ◯      INTERPRETATION: _____
PR INT: _____  CONSTANT ◯   VARI ◯      QRS INTERVAL: _____             _____
ATRIAL RATE _____                       VENT. RATE _____   QT INT. ___

ACTION TAKEN: _____   SIGNATURE: _____   DATE.

P ▶ P:  REG ◯          IRREG ◯          R ▶ R:  REG ◯              IRREG ◯      INTERPRETATION: _____
PR INT: _____  CONSTANT ◯   VARI ◯      QRS INTERVAL: _____             _____
ATRIAL RATE _____                       VENT. RATE _____   QT INT. ___

ACTION TAKEN: _____   SIGNATURE: _____   DATE:

P ▶ P:  REG ◯          IRREG ◯          R ▶ R:  REG ◯              IRREG ◯      INTERPRETATION: _____
PR INT: _____  CONSTANT ◯   VARI ◯      QRS INTERVAL: _____             _____
ATRIAL RATE _____                       VENT. RATE _____   QT INT. ___

ACTION TAKEN: _____   SIGNATURE: _____   DATE:

REMARKS: _____
_____
_____
_____

GOZA,BRIGETTE M
MR#VR010415   SS# 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
ACCT#VR00315044    09/15/01 F 33
04/09/68 Haman,David Grant, DO
VALLEY REGIONAL MED CTR

## RHYTHM STRIP RECORD

HCA ICU-1220/S

0   2

Record                    ...ditional writing lines are needed, use Addendum - ... #N6204

| Topic | 1. Current Under-standing | 2. Readiness to Learn | 3. Person Taught | 4. Method | 5. Outcome | Comment | 6. Taught By/ Discipline | Date & Time Initials/Signature |
|---|---|---|---|---|---|---|---|---|
| **Pain Management** | | | | | | | | |
| 1.  Comfort Measures | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 2.  Pain Intensity Scale | | | | | | | | |
| | | | | | | | | |
| **Self Care Skills** | | | | | | | | |
| 1.  Incision/Wound Care | | | | | | | | |
| | | | | | | | | |
| 2.  Skin Care | | | | | | | | |
| 3.  Personal Hygiene | | | | | | | | |
| 4.  Elimination | | | | | | | | |
| 5.  Safety | | | | | | | | |
| 6.  Infection Control | | | | | | | | |
| | | | | | | | | |
| 7.  Trach Care | | | | | | | | |
| | | | | | | | | |
| **Medical Equipment** | | | | | | | | |
| 1.  Monitoring Devices (specify): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 2.  Durable Med. Equip. (specify): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Initials | Signature/Title | PATIENT IDENTIFICATION |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

GOZA.BRIGETTE M
MR#VR010415
VR00315044    09/15/01 F 33 254 B
Wong.She Ling, M.D.

**Interdisciplinary**
**Education Assessment/Record**
N6201-T  04/98              Page 4 of 6

**Record**　　　*If additional writing lines are needed, use Addendum - Form #N6204*

| Topic | 1. Current Under-standing | 2. Readiness to Learn | 3. Person Taught | 4. Method | 5. Outcome | Comment | 6. Taught By/ Discipline | Date & Time Initials/Signature |
|---|---|---|---|---|---|---|---|---|
| **Nutrition** | | | | | | | | |
| 1. Food/Drug Interaction | | | | | | | | |
| | | | | | | | | |
| 2. Modified Diet | | | | | | | | |
| 3. NPO | | | | | | | | |
| 4. Fluid Restriction | | | | | | | | |
| 5. Enteral Feeding | | | | | | | | |
| 6. Parenteral Feeding | | | | | | | | |
| 7. Calorie Count | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Respiratory Care** | | | | | | | | |
| 1. O₂ Therapy | | | | | | | | |
| 2. Inhalers | | | | | | | | |
| 3. Nebulizers | | | | | | | | |
| 4. Incentive Spirometer | | | | | | | | |
| 5. Cough & Deep Breathing | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Community Resources** | | | | | | | | |
| 1. Home Health | | | | | | | | |
| 2. Support Groups | | | | | | | | |
| 3. Rehab | | | | | | | | |
| 4. Alternative Placement | | | | | | | | |
| 5. Hospice | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Initials | Signature/Title | PATIENT IDENTIFICATION |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

GOZA.BRIGETTE M
MR#VR010415　　Wong,She Ling, M.D.
VR00315044　　09/15/01 F 33　254 B

**Interdisciplinary**
**Education Assessment/Record**

0　　23

## Assessment

| Admitting Diagnosis | | Anticipated LOS | Person(s) included in assessment |
|---|---|---|---|
| ☐ Unable to Assess: Reason _____ | | | ☐ Patient  ☐ Parent  ☐ Significant Other |
| Signature _____ Date _____ | | | ☐ Care Giver  ☐ Family  ☐ Other _____ |

**Learning Needs Assessment**

- Knowledge Level: Exhibits knowledge about
  a. health problem/treatment    ☐ Yes ☐ No    Explain _____
  b. managing health problem/treatment    ☐ Yes ☐ No    Explain _____
- What patient wants to know _____
- Patient Preferred Learning Method: (check all that apply)
  ☐ Reading  ☐ Video/TV  ☐ Audio  ☐ Demo  ☐ One to One  ☐ Classroom  ☐ No Preference  ☐ Other _____

**Education Assessment**

- Exhibits ability to grasp concepts and respond to questions
  ☐ Yes  ☐ No  Explain _____
- Readiness to learn/motivation  ☐ Asks Questions  ☐ Eager to Learn  ☐ Anxious  ☐ Denies Need for Education
  ☐ Uninterested  ☐ Uncooperative  ☐ Unable to Assess _____
- Educational Level _____  Currently Enrolled ☐ Yes ☐ No    Assistance Needed ☐ Yes ☐ No

**Factors that Affect Learning**

| | | | |
|---|---|---|---|
| Cultural | ☐ Yes ☐ No | Explain: _____ |
| Language | ☐ Yes ☐ No | Explain: _____ |
| Religious | ☐ Yes ☐ No | Explain: _____ |
| Emotional | ☐ Yes ☐ No | Explain: _____ |
| Financial | ☐ Yes ☐ No | Explain: _____ |
| Physical | ☐ Yes ☐ No | Explain: _____ |
| Cognitive | ☐ Yes ☐ No | Explain: _____ |
| Sensory | ☐ Yes ☐ No | Explain: _____ |
| Health Beliefs | ☐ Yes ☐ No | Explain: _____ |
| Reading Ability | ☐ Yes ☐ No | Explain: _____ |

Support System: Name of person(s) to be included in education: _____

| Signature | Date |
|---|---|

**Interdisciplinary Education Goals** (Initial* & date goals that apply)

- _____ Knowledge about safe and effective use of medications including potential food/drug & drug/drug interactions
- Development of self care skills in order to follow healthcare plan:
  _____ Hygiene/ADL        _____ Nutritional Support/Modified Diet
  _____ Medical Equipment        _____ Pain Management
  _____ Mobility/Activity        _____ Promotion of Healthy Lifestyle
  _____ Monitoring Skills        _____ Respiratory Care
  _____ Treatment (eg: IV, Catheters, Wound Mgmt., Skin Care, Cast Care, Injections, etc.)
  _____ Other _____
- Information required to meet continuing healthcare needs:
  _____ Community Resources        _____ Support Groups
  _____ When and how to obtain further treatment
  _____ Discharge Planning Options (eg: Home Health, DME, Hospice, Rehab, Alternative Placement, etc.)
  _____ Other _____
- Goals Established with the patient  ☐ Yes  ☐ No  If no, explain _____

*All personnel utilizing initials on this form will sign and initial below    PATIENT IDENTIFICATION

| Initials | Signature/Title |
|---|---|
| | |
| | |
| | |
| | |

GOZA,BRIGETTE M    Wong,She Ling, M.D
MR#VR010415
VR00315044    09/15/01 F 33 254 B

**Interdisciplinary
Education Assessment/Record**
N6201-T  04/98        Page 1 of 6

0    2

Record    *If additional writing lines are needed, use Addendum - Form #N6204*

| 1. Current Understanding | 2. Readiness to Learn | 3. Person Taught |
|---|---|---|
| V = Verbalizes Accurately<br>D = Demonstrates<br>NR = Needs Reinforcement<br>NO = None<br>UNA = Unable to Assess | AQ = Asks Questions    DNE = Denies Need<br>EL = Eager to Learn         for Education<br>AX = Anxious              UNA = Unable to<br>UNC = Uncooperative              Assess | Pt = Patient         CG = Care Giver<br>SO = Significant Other  O = Other:_____<br>P = Parent<br>F = Family |

| 4. Method | 5. Outcome | 6. Taught By / Discipline |
|---|---|---|
| R = Reading<br>TV = TV/Video<br>A = Audio<br>D = Demonstration<br>O/O = One to One<br>C = Classroom<br>MP = Medical Play | V = Verbalizes<br>     Accurately<br>D = Demonstrates<br>NR = Needs<br>     Reinforcement<br>REF = Refer to Other<br>     Sources | N = Nursing      OT = Occupational Therapy   SOC = Soc. Services<br>MD = Physician    ST = Speech Therapy    Other:<br>RD = Dietician    PT = Physical Therapy<br>PH = Pharmacy    RT = Respiratory Therapy<br>RAD = Radiology   PC = Pastoral Care<br>CR = Cardiac Rehab  CM = Case Mgmt. |

| Topic | 1. Current Under- standing | 2. Readiness to Learn | 3. Person Taught | 4. Method | 5. Outcome | Comment | 6. Taught By/ Discipline | Date & Time Initials/Signature |
|---|---|---|---|---|---|---|---|---|
| **Medications** | | | | | | | | |
| 1. Initial Dose | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 2. Drug/Drug Interaction | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Initials | Signature/Title | PATIENT IDENTIFICATION |
|---|---|---|
| | | |
| | | |
| | | |
| | | GOZA,BRIGETTE M<br>MR#VR010415    Wong,She Ling, M.D.<br>VR00315044  09/15/01 F 33  254  B |

# Interdisciplinary
## Education Assessment/Record
N6201-T 04/98        Page 2 of 6

0    25

**Record**                    *If additional writing lines are needed, use Addendum - Form #N6204*

| Topic | 1. Current Under-standing | 2. Readiness to Learn | 3. Person Taught | 4. Method | 5. Outcome | Comment | 6. Taught By/ Discipline | Date & Time Initials/Signature |
|---|---|---|---|---|---|---|---|---|
| **Procedure** | | | | | | | | |
| 1.  Pre-Teaching | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 2.  Post-Teaching | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 3.  EKG | | | | | | | | |
| **Disease Process** | | | | | | | | |
| 1.  Define Condition | | | | | | | | |
| 2.  Signs/Symptoms | | | | | | | | |
| 3.  Treatment Plan | | | | | | | | |
| 4.  Risk Factors | | | | | | | | |
| 5.  Lifestyle Changes | | | | | | | | |
| 6.  Care after D/C | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Initials | Signature/Title | PATIENT IDENTIFICATION |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

GOZA,BRIGETTE M
MR#VR010415    Wong,She Ling, M.D.
VR00315044   09/15/01 F 33 254 B

**Interdisciplinary**
**Education Assessment/Record**
N6201-T  04/98              Page 3 of 6

0      2

**Record**     *If additional writing lines are needed, use Addendum - Form #N6204*

| 1. Current Understanding | 2. Readiness to Learn | 3. Person Taught |
|---|---|---|
| V = Verbalizes Accurately<br>D = Demonstrates<br>NR = Needs Reinforcement<br>NO = None<br>UNA = Unable to Assess | AQ = Asks Questions  DNE = Denies Need<br>EL = Eager to Learn        for Education<br>AX = Anxious         UNA = Unable to<br>UNC = Uncooperative        Assess | Pt = Patient        CG = Care Giver<br>SO = Significant Other  O = Other:_____<br>P = Parent<br>F = Family |

| 4. Method | 5. Outcome | 6. Taught By / Discipline |
|---|---|---|
| R = Reading<br>TV = TV/Video<br>A = Audio<br>D = Demonstration<br>O/O = One to One<br>C = Classroom<br>MP = Medical Play | V = Verbalizes<br>    Accurately<br>D = Demonstrates<br>NR = Needs<br>    Reinforcement<br>REF= Refer to Other<br>    Sources | N = Nursing       OT = Occupational Therapy  SOC = Soc. Services<br>MD = Physician   ST = Speech Therapy      Other:<br>RD = Dietician    PT = Physical Therapy<br>PH = Pharmacy   RT = Respiratory Therapy<br>RAD = Radiology  PC = Pastoral Care<br>CR = Cardiac Rehab  CM = Case Mgmt. |

| Topic | 1. Current Under-standing | 2. Readiness to Learn | 3. Person Taught | 4. Method | 5. Outcome | Comment | 6. Taught By/ Discipline | Date & Time Initials/Signature |
|---|---|---|---|---|---|---|---|---|
| **Functional Skills/Rehab.** | | | | | | | | |
| 1. Swallowing | | | | | | | | |
| 2. Communication | | | | | | | | |
| 3. ADL's | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 4. Adaptive/Assistive Devices | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 5. Strengthening Exercise | | | | | | | | |
| 6. Ambulation | | | | | | | | |
| 7. Transfer Techniques | | | | | | | | |
| 8. ROM Exercises | | | | | | | | |
| | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Initials | Signature/Title | PATIENT IDENTIFICATION |
|---|---|---|
| | | |
| | | |
| | | GOZA,BRIGETTE M |
| | | MR#VR010415   Wong,She Ling, M D.<br>VR00315044  09/15/01 F 33 254 B |

**Interdisciplinary
Education Assessment/Record**

N6201-T 04/98     Page 6 of 6

**Valley
Regional Medical Center**



## PERSONAL PROPERTY RELEASE

### ARTICLES RETAINED BY PATIENT

ADDRESSOGRAPH

| | | |
|---|---|---|
| _____ BATHROBE | _____ HAIRBRUSH | _____ RINGS |
| _____ BELT | _____ HANDKERCHIEFS | _____ ROSARY |
| _____ BLOUSE | _____ HAT OR CAP | _____ SCARF |
| _____ BRA | _____ HOSE | _____ SHIRT |
| _____ BRACELET | _____ LUGGAGE | _____ SHOES |
| _____ COAT | _____ MAKE-UP KIT | _____ SKIRT |
| _____ DENTURES | _____ MEDALS | _____ SLIP |
| _____ UPPER | _____ MONEY | _____ SLIPPERS |
| _____ LOWER | _____ NEGLIGEE | _____ SWEATER |
| _____ PARTIAL | _____ NIGHTGOWN | _____ T-SHIRT |
| _____ EARRING | _____ PAJAMAS | _____ TROUSERS |
| _____ GIRDLE | _____ PANTIES | _____ VEST |
| _____ GLASSES | _____ PURSE | _____ SUIT |
| _____ GLOVES | _____ RADIO | _____ TOOTHBRUSH |
| _____ CONTACTS | _____ RAZOR | _____ SHORTS |

The above is a correct list of my belongings which I am retaining in my possession.  I take full responsibility for retaining these possessions and any others brought to me while a patient in the hospital.

Signed: _____
            (Patient)

Checked by: _____
                  (Witness)

If patient is unable to sign the above record - state reason below:

_____

_____

### ARTICLES SENT HOME WITH FAMILY

( )_____     ( )_____     ( )_____

( )_____     ( )_____     ( )_____

Signature of person taking articles _____

Relationship to patient _____

Patient _____

Witness _____

477-502  (Rev. 6/96)

PRESS FIRMLY - YOU ARE MAKING DUPLICATE COPY OF THIS PAGE

| Facility Name VRMC | Date 9-15-01 | Time 8:30 ☐ a.m. ☐ p.m. |
|---|---|---|

**Welcome to our Facility. Please complete as much of this form as you can. The answers you provide will help us to plan your care. We will be happy to assist you as needed. Thank You.**

| Patient Name (First, Middle, Last) Goza Brigette | Name you prefer to be called B'rigette | What is your primary language? ENGlish |
|---|---|---|

| Family Physician's Name(s) Wong | Surgeon's Name |
|---|---|

Why are you coming to the facility now? MVA

| Have you ever been in this or any other hospital? ☐ Yes ☒ No | If yes, provide facility name and date of most recent visit. as per pt's memory |
|---|---|

| Emergency Contact Steve Goza | Relationship of Contact Father | Home Phone No. (956) 565-0151 | Work Phone No. 549-9491 |
|---|---|---|---|

**Patient Medications:** Please list all the medications you take. Include Aspirin, Water Pills, Herbal Supplements, Laxatives, Heart Medicine, Birth Control Pills, Over-The-Counter Medications, Diet Pills, Vitamins, Recreational Drugs, Etc.

Are you currently or have you in the past two weeks taken fen/phen (fenfluramine and phentermine)? ☐ Yes ☒ No

| Name of Medication | Dose(s) | Time of Last Dose | Name of Medication | Dose(s) | Time of Last Dose |
|---|---|---|---|---|---|
| Prozac | | | | | |
| | | | | | |
| | | | | | |

**Allergies** ☐ **No Known Allergies** **Allergic to:** ☐ Iodine ☐ Tape ☐ IV Dye ☐ Latex ☐ Shellfish

| Drugs/Food | Describe your reaction | Drugs/Food | Describe your reaction |
|---|---|---|---|
| 1. NKDA | | 3. | |
| 2. NKFA | | 4. | |

**General History & Habits** (Check all items that apply - past & present)

| | No | Past | Current | How Long | Amount | | Yes | No | Describe |
|---|---|---|---|---|---|---|---|---|---|
| Tobacco | ☐ | ☐ | ☒ | | 10 smck a day | Have you ever had a blood transfusion? | ☐ | ☒ | |
| Alcohol | ☐ | ☐ | ☒ | | | Have you ever had a reaction to transfusion? | ☐ | ☒ | |
| Caffeine | ☐ | ☐ | ☒ | | | Have you ever had a reaction to anesthesia? | ☐ | ☒ | |
| Habit forming drugs | ☐ | ☐ | ☐ | | | Occupational hazardous exposure? | ☐ | ☒ | |

**Pain History** Do you have pain? ☐ Yes ☒ No ☐ New ☐ Chronic

| How do you manage your pain at home? Advil | What Pharmacy(ies) do you use? Walmart Port Isabel |
|---|---|

**To Be Completed By Facility Staff**    **History Record on Unit** ☐ Yes ☒ No

| Arrived From ER | Mode of Arrival to the Unit Str | Accompanied By Nurse | Disposition of Valuables ☐ Sent Home ☐ In Safe ☐ See Valuables Form |
|---|---|---|---|

| ID Band On ☒ Yes ☐ No | Allergy Band On ☐ Yes ☐ No | Oriented to Unit Info. ☐ Yes ☐ No | PATIENT IDENTIFICATION |
|---|---|---|---|

| Visiting Policy Rev ☐ Yes ☐ No | Smoking Policy Rev. ☐ Yes ☐ No | Pat. Rights Rev. ☐ Yes ☒ No | Adv. Dir. Info Prov. ☐ Yes ☐ No |
|---|---|---|---|

| Height P | Weight | Actual 130 lb | NPO Status | Immunizations ☒ Current ☐ Not Current Head Circumference ___ cm |
|---|---|---|---|---|

BP T 99 P 70 R 18 Sao2 ___

GOZA,BRIGETTE M
MR#VRO10415    Wong,She Ling, M.D.
VRO0315044   09/15/01 F 33 254 B

**Interdisciplinary**
**Patient History Record - Short**
N5604   Rev. 09/99   (RC# 4109670)        Page 1 of 2

0    29

MUST IMPRINT PATIENT I.D. PLATE ON PAGES 1 & 2

## Health History   (Check all items that apply - past & present)

### Head/Eyes/Ears/Nose/Throat

- ☐ Hearing Loss *NO*    ☐ Right *NO* ☐ Left *NO*
- ☐ Vision Loss   *NO*    ☐ Right   ☐ Left *NO*
- ☐ Glaucoma   *NO*    ☐ Cataracts *NO*

### Neurological

- ☐ Headaches *NO*   ☐ Seizures *NO*
- ☐ Stroke - Any remaining problems? *NO*
- _____

### Respiratory

- ☐ Shortness of breath *NO*
- ☐ Cold/Sore Throat - greater than 4 a year *NO*
- ☐ Chronic Cough *NO*
- ☐ Asthma/Bronchitis *NO*
- ☐ Oxygen at home *NO*
  - Flow rate _____
- ☐ Chronic Lung Disease

### Cardiovascular

- ☐ High Blood Pressure *NO*
- ☐ Heart Attack *NO*
- ☐ Chest Pain/Angina *NO*
- ☐ Pacemaker, Internal Defibrillator *NO*
- ☐ Irregular Heart Rhythm/Murmur *NO*
- ☐ Swelling of Ankles *No*

### Cardiovascular (cont.)

- ☐ Cardiac Catheterization/Angioplasty *NO*
- ☐ Circulation Problems *NO*
- ☐ Congestive Heart Failure *NO*

### Gastrointestinal

- ☐ Nausea and Vomiting *NO*
- ☐ Liver Disease *NO*
- ☐ Ulcers
- ☐ Hepatitis *NO*
- ☐ Loss of Appetite *NO*

### Musculoskeletal

- ☑ Rashes/Bruises/Sores *from MVA*
  - Where *extremities*
- ☐ Arthritis *NO*
- ☐ Limited Mobility *NO*

### Endocrine/Other

- ☐ Diabetes *NO*
- ☐ Home Glucose Monitoring *NO*
- ☐ Thyroid Disease *NO*
- ☐ Cancer - Type _____
  - Treatment _____
- ☐ Blood Disorders - Bleeding/Anemia *NO*
- ☐ Immune Disorder *NO*

### Genitourinary

- ☐ Prostate Problems *NA*
- ☐ Kidney Disease *NA*
- ☐ Urinary Infection *NA*
- ☐ Last Menstrual Period *8-30-01*
  - Are you pregnant?   ☐ Yes   ☑ No
  - Number of Pregnancies _____
  - Number of Live Births _____

### Prosthesis/Assistive Devices

- ☐ Valves *NO*
- ☐ Joints *NO*
- ☐ Eyes
- ☐ Artificial Limbs *NO*
- ☐ Hearing Aides *NO*
- ☐ Dentures/Teeth *NO*
  - ☐ Upper   ☐ Lower *NO*
- ☐ Contact Lens *NO*
- ☐ Glasses
- ☐ Walker, Cane, Wheelchair *NO*

### Other

- ☐ _____
- ☐ _____
- ☐ _____

## List any Surgeries or Previous Hospitalizations

1. *NO*     3. _____
2. _____     4. _____

## Continuum of Care

- ☑ Yes ☐ No  Do you live alone?
- ☐ Yes ☑ No  Do you live in a nursing home, adult care home, or use home health services?
  - Facility Name _____
  - Phone _____
- ☑ Yes ☐ No  Do you have assistance available for your daily care? (Examples: meals, bathing, transportation)
- ☐ Yes ☑ No  Are others dependent on you for their care?

- ☐ Yes ☑ No  Do you have concerns about managing at home after your discharge? (Examples: climbing stairs, heating or air conditioning, running water)
- ☐ Yes ☑ No  Do you have questions that the Business Office can answer?
- ☐ Yes ☑ No  Do you have any financial concerns related to your hospitalization or care after discharge?

## Psychosocial History   *If you have a Living Will or Durable Power of Attorney, please bring a copy with you to the facility.

- ☐ Yes ☑ No  Do you have a *Living Will? If yes, where is it located? _____
  - What does it say? _____
- ☐ Yes ☑ No  Do you have a *Durable Power of Attorney for Healthcare?
  - If yes, state their name: _____   Telephone No.: _____
- ☐ Yes ☑ No  Do you need more information regarding the above?   ☑ Yes ☐ No  Are you an Organ Donor?

Who helps you with your decisions? (i.e. Guardian, Surrogate, etc.)
*Steve Goza*

PATIENT IDENTIFICATION

Do you learn best by
☐ Reading   ☐ Listening   ☐ Video   ☐ Demonstration *all of the above*

GOZA, BRIGETTE M
MR#VR010415          Wong, She Ling, M.D.
VR00315044    09/15/01 F 33 254 B

Patient/Family Signature
X _____

Facility Representative Signature
X _____

History Obtained From _____   Date _____   Time _____   ☐ a.m. ☐ p.m.

**Interdisciplinary**
**Patient History Record - Short**

MUST IMPRINT PATIENT I.D. PLATE ON PAGES 1 & 2

0   3

| Date | Time | |
|------|------|---|
| | | Received pt via wc from ER Head To |
| 9-15-01 | 0900 | toe assessment accomplished. A+O x3 S°S of |
| | | distress does acute pain faint some soreness |
| | | to back of neck. will continue c current |
| | | plan of care J Rangel |
| 9-15-01 | 1230 | Dr wrong in to see pt did brief assessment + |
| | | left new Orders J Rangel |
| 9-15-01 | 1300 | D.C. instructions Given to pt & S.O., taken |
| | | b da stairs in ambulatory & satisfactory con- |
| | | dition J Rangel |

PATIENT IDENTIFICATION

**Progress Notes**
N6303-T  10/98

0    3

**Cardiovascular:** Regular apical/radial pulse, capillary refill returned in less than 3 seconds. Peripheral pulses palpable. No edema. No calf tenderness. No JVD.    Pacemaker: ☐ Yes ☐ No
*Patient's Baseline Status:*

| Assessment | | Y | Y | Y | Y | Y | Y | Y | Intervention | Y | Outcomes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cardiovascular - WNL** | | | ✓ | | | | | | Assess for Arrhythmias (Tele) | | Cardiac Rhythm WNL for patient |
| Diminished Heart Sounds | | | | | | | | | Assess for fluid volume excess | | Stable Fluid Balance |
| S3 | | | | | | | | | Pain Management | | Pain Controlled |
| S4 | | | | | | | | | | | |
| Murmur | | | | | | | | | Sequential Compression Device | | Outcome Variance |
| Capillary Refill | | | | | | | | | | | (Explain in Patient Notes) |
| Sluggish > 3 seconds | | | | | | | | | | | |
| **Pulses** | Palpable | | | | | | | | | | |
| Arm  L / R | Doppler | | | | | | | | | | |
| | **Absent** | | | | | | | | | | |
| | Palpable | | | | | | | | | | |
| Leg  L / R | Doppler | | | | | | | | | | |
| | **Absent** | | | | | | | | | | |
| Neck Vein Distention | | | | | | | | | | | |
| **Edema**  0 1 2 3 | Arm  L / R | | | | | | | | | | |
| Pitting | Leg  L / R | | | | | | | | | | |
| Anasarca | | | | | | | | | | | |

**Respiratory:** Respirations 10-20/min. at rest. Respirations quiet and regular. Breath sounds vesicular through both lung fields, bronchial over ma[...] airways, with no adventitious sounds. Sputum clear, if present. Nail bed and mucous membranes pink.
*Patient's Baseline Status:*

| Assessment | | Y | Y | Y | Y | Y | Y | Y | Intervention | Y | Outcomes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Respiratory - WNL** | | | ✓ | | | | | | O² Administration/Respiratory Flowsheet | | Lung Fields Clear |
| | Crackles | | | | | | | | | | Improved ventilation and adequate oxygenation |
| **Lung Fields** | | | | | | | | | Pulse oximetry | | |
| | Wheezes | | | | | | | | | Consult Respiratory Therapy | | Increased tolerance for activity |
| UL | UR | | | | | | | | | Pulmonary toilet | | |
| | Diminished | | | | | | | | | Incentive spirometry | | |
| LL | LR | | | | | | | | | Suction | | Outcome Variance |
| | Rhonchi | | | | | | | | | | | (Explain in Patient Notes) |
| Shallow | | | | | | | | | | | |
| Labored | | | ✓ | | | | | | | | |
| **Cough** | | | | | | | | | | | |
| Congested | | | | | | | | | | | |
| Productive | | | | | | | | | | | |
| Non-Productive | | | ✓ | | | | | | | | |
| **Sputum** | | | | | | | | | | | |
| Amount: Scant, Mod, Copious | | | | | | | | | | | |
| Color: Clear, White, Green, Yellow | | | | | | | | | | | |
| Quality: Thick, Thin, Frothy, Bloody | | | | | | | | | | | |

| Date | Initial* | K |
|---|---|---|
| 9-15-01 | Time | // |

*All personnel utilizing initials on this form will sign & initial below.

PATIENT IDENTIFICATION

| Initials | Signature/Title |
|---|---|
| K | L. Bonagh |
| | |
| | |
| | |

GOZA, BRIGETTE M
MR#VR010415        Wong, She Ling, M.D.
VR00315044    09/15/01 F 33  254  B

# Interdisciplinary Patient Assessment
N5001-T  07/98  (RC# 0258915)  Page 2 of 6

0    3[...]

**Gastrointestinal:** Abdomen soft. Bowel sounds active within 5-34/sec. No pain with palpitation. By history, tolerates prescribed diet without nausea and vomiting/having BMs within own normal pattern and consistency. Continent of stool. No appliances used.
*Patient's Baseline Status:* _____

| Assessment | Y | Y | Y | Y | Y | Y | Y | Intervention | Y | Outcomes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Gastrointestinal - WNL** | ✓ | | | | | | | Monitor bowel sounds/BM | | Routine BM's |
| **Abdomen - WNL** | | | | | | | | | | |
|   Firm  Distended | | ✓ | | | | | | Monitor dietary fluid and fiber | | Maintain adequate nutritional intake |
| **Bowel Sounds - WNL** | ✓ | | | | | | | Request stool culture | | |
|   Absent, Hyperactive, Hypoactive | | | | | | | | Hemoccult | | |
| **Appliance/Functional** | | | | | | | | | | Outcome Variance |
| **Stool (See I & O/Graphic Record) - WNL** | | | | | | | | | | (Explain in Patient Notes) |
|   Diarrhea  Flatus  Constipation | | | | | | | | | | |

**Genitourinary:** Able to empty bladder without dysuria. Bladder not distended after voiding. Urine clear and yellow to amber. Continent of urine. No appliance used. No meatal discharge.
*Patient's Baseline Status:* _____

| Assessment | Y | Y | Y | Y | Y | Y | Y | Intervention | Y | Outcomes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Genitourinary - WNL** | ✓ | | | | | | | Catheter inserted (foley/straight) | | Maintain continence c̄ or s̄ device |
| **Discharge - Odorous, None** | | ✓ | | | | | | Continuous Bladder Irrigation (CBI) | | |
| **Urine - WNL** | | | | | | | | Manual Irrigation | | |
|   Pink or Red | | | | | | | | Condom Catheter | | |
|   Cloudy, Sediment, Odorous | | | | | | | | Bladder training | | |
|   Incontinent | | | | | | | | Monitored hydration status | | Maintain adequate hydration/elimination |
|   Foley, Suprapubic, Condom, | | | | | | | | Monitor urinary output | | |
|   Incontinence Brief | | | | | | | | Obtain UA/C & S | | Assess Results |
| **Dialysis - Hemo, Peritoneal (see Flowsheet)** | | | | | | | | Time Coll:_____ Initials_____ | | Outcome Variance |
| **Appliance/Functional** | | | | | | | | | | (Explain in Patient Notes) |
| **Bladder Distention** | | | | | | | | | | |

**Integumentary:** Skin color within patient's norm. Skin warm, dry, intact. Mucus membranes moist, good turgor, no skin breakdown.
*Patient's Baseline Status:* _____

| Assessment: | Y | Y | Y | Y | Y | Y | Y | Intervention | Y | Outcomes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Integumentary - WNL** | ✓ | | | | | | | Consult skin care RN/Team / Follow wound management. See flowsheet. | | Absence or improvement of redness/irritation |
| **Skin Condition - WNL** | ✓ | | | | | | | | | |
|   Diaphoretic | | | | | | | | Hypo/Hyperthermia Pad | | |
|   Hot, Cool, Clammy, Ecchymosis | | | | | | | | K-Pad | | |
| **Mucous Membranes - WNL** | ✓ | | | | | | | Increase patient mobility / Δ patient position Q 2° hours | | No new skin breakdown |
|   Ulcerated / Dry | | | | | | | | | | |
| **Skin Color - WNL** | ✓ | | | | | | | Encourage and assist with personal hygiene | | Hygiene Maintenance |
|   Cyanotic, Dusky, Flushed | | | | | | | | | | |
|   Jaundiced, Pale | | | | | | | | Evaluate optimal nutritional / hydration status | | Maintain optimal nutritional/hydration status |
| **Skin Turgor - WNL** | ✓ | | | | | | | | | |
|   Tenting, Poor | | | | | | | | Request Dietary consult | | Outcome Variance (Explain in Patient Notes) |

| Date 9-15-01 | Initial* R | | | | | | |
|---|---|---|---|---|---|---|---|
| | Time // | | | | | | |

**\*All personnel utilizing initials on this form will sign & initial below.**

| Initials | Signature/Title |
|---|---|
| R | [signature] |
| | |
| | |
| | |
| | |

PATIENT IDENTIFICATION

GOZA,BRIGETTE M
MR#VR010415    Wong,She Ling, M.D.
VR00315044   09/15/01 F 33  254  B

**Interdisciplinary Patient Assessment**
N5001-T  07/98  (RC# 0258915)  Page 3 of 6

0   3

**Nutrition/Metabolic Patterns:** No change in eating or dietary patterns. Tolerating prescribed diet, swallows without difficulty. No complaints of excessive thirst.

*Patient's Baseline Status:* _____

| Assessment | Y | Y | Y | Y | Y | Y | Y | | Intervention | | Y | Outcomes | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nutrition/Metabolic Patterns - WNL | ✓ | | | | | | | | SNACKS/DIET TYPE | | | Tolerates at least 50% of meals T.I.D. | |
| Nausea | | | | | | | | | Type | Percentage | | Balanced intake/output | |
| Vomiting | | | | | | | | B | | | | Weight stable | |
| Change in Weight Status | | | | | | | | S | | | | Nutrition recommendations followed/ Adequate swallowing function | |
| Swallowing Impaired | | | | | | | | L | | | | | |
| Cough After Swallow | | | | | | | | S | | | | Patient/Care partner understands food/drug interactions | |
| Feeding Tube | | | | | | | | D | | | | | |
| Bolus Feeding | | | | | | | | S | | | | Nausea and vomiting controlled | |
| Type:_____ Strength:_____ | | | | | | | | | I & O sheet documented at least q 8 hrs. | | | Outcome Variance (Explain in Patient Notes) | |
| Amount:_____ | | | | | | | | | Daily weights | | | | |
| Continuous/Pump | | | | | | | | | | | | | |
| Type:_____ Strength:_____ | | | | | | | | | Nutrition consult/Swallow evaluation | | | | |
| Rate:_____ | | | | | | | | | | | | | |
| Bag changed Q 24° | | | | | | | | | Food/drug interaction and material given | | | | |
| Parenteral Nutrition | | | | | | | | | Medicated for nausea and vomiting | | | | |
| Feeding tube placement checked | | | | | | | | | | | | | |
| Residual checked: Amount in cc's_____ | | | | | | | | | Aspiration Precautions | | | | |
| Feeding Held | | | | | | | | | Force Fluid | | | | |
| | | | | | | | | | Thickened Fluids | | | | |

**Coping/Independence:** Coping, emotional state, self-perception, sexuality, values, beliefs (spirituality), and role relationships.

_____

| Assessment | Y | Y | Y | Y | Y | Y | Y | | Intervention | Y | Outcomes | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Psychosocial - WNL | ✓ | | | | | | | | Consult case manager/S.W./Psych | | Anxiety managed for daily living | |
| Anxiety | | | | | | | | | Psychosocial support - patient | | Verbalizes improved sense of well being | |
| Fear | | | | | | | | | Psychosocial support - care partner | | Goals achieved for d/c; see nursing notes/record | |
| Depression | | | | | | | | | Interdisciplinary team meeting | | | |
| Anger | | | | | | | | | Establish goals for improvement c̄ pt. | | | |
| Aggression | | | | | | | | | | | Outcome Variance (Explain in Patient Notes) | |
| Hostility | | | | | | | | | | | | |
| Withdrawn | | | | | | | | | | | | |

| Reassessment | Y | Y | Y | Y | Y | Y | Y |
|---|---|---|---|---|---|---|---|
| Assessment Reviewed & Revalidated | | | | | | | |
| Unchanged | | | | | | | |
| Changed   *Document in detail on Patient Progress Notes | | | | | | | |

| Date 7-15-01 | Initial* | R | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Time | // | | | | | | |

**\*All personnel utilizing initials on this form will sign & initial below.**

| Initials | Signature/Title |
|---|---|
| R | A. Burgett |
| | |
| | |

PATIENT IDENTIFICATION

GOZA, BRIGETTE M
MR#VR010415        Wong, She Ling, M.D.
VR00315044  09/15/01 F 33  254  B

**Interdisciplinary Patient Assessment**

0   34

## IV Maintenance

| DEVICE Examples | CONDITION | STATUS | INFUSING | DRESSING |
|---|---|---|---|---|
| • PICC Line | WNL | Infusing | Pump | Dry & Intact |
| (indicate cm out on skin) | Red | DC'd c Catheter Tip Intact | Control a Flow | Changed |
| • Jelco | Swollen | Converted to Lock | Gravity | |
| • Huber Needle | Drainage | Start     Restart | Heparin Lock    Saline Lock | |

**SITE 1**

| | Condition | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fluid/Rate (Primary) | | | | | | | | | | | | | | | | | | | |
| Fluid/Rate (Secondary) | Status | | | | | | | | | | | | | | | | | | |
| Location    Device | Infusing | | | | | | | | | | | | | | | | | | |
| Size    Attempts | Dressing | | | | | | | | | | | | | | | | | | |
| Tubing Change (circle) Primary    Secondary | Initial* | | | | | | | | | | | | | | | | | | |
| Date | Time | | | | | | | | | | | | | | | | | | |

**SITE 2**

| | Condition | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fluid/Rate (Primary) | | | | | | | | | | | | | | | | | | | |
| Fluid/Rate (Secondary) | Status | | | | | | | | | | | | | | | | | | |
| Location    Device | Infusing | | | | | | | | | | | | | | | | | | |
| Size    Attempts | Dressing | | | | | | | | | | | | | | | | | | |
| Tubing Change (circle) Primary    Secondary | Initial* | | | | | | | | | | | | | | | | | | |
| Date | Time | | | | | | | | | | | | | | | | | | |

**SITE 3**

| | Condition | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fluid/Rate (Primary) | | | | | | | | | | | | | | | | | | | |
| Fluid/Rate (Secondary) | Status | | | | | | | | | | | | | | | | | | |
| Location    Device | Infusing | | | | | | | | | | | | | | | | | | |
| Size    Attempts | Dressing | | | | | | | | | | | | | | | | | | |
| Tubing Change (circle) Primary    Secondary | Initial* | | | | | | | | | | | | | | | | | | |
| Date | Time | | | | | | | | | | | | | | | | | | |

**SITE 4**

| | Condition | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fluid/Rate (Primary) | | | | | | | | | | | | | | | | | | | |
| Fluid/Rate (Secondary) | Status | | | | | | | | | | | | | | | | | | |
| Location    Device | Infusing | | | | | | | | | | | | | | | | | | |
| Size    Attempts | Dressing | | | | | | | | | | | | | | | | | | |
| Tubing Change (circle) Primary    Secondary | Initial* | | | | | | | | | | | | | | | | | | |
| Date | Time | | | | | | | | | | | | | | | | | | |

**\*All personnel utilizing initials on this form will sign & initial below.**   PATIENT IDENTIFICATION

| Initials | Signature/Title |
|---|---|
| *(signature)* | *(signature)* |
| | |
| | |
| | |
| | |

GOZA,BRIGETTE M
MR#VR010415    Wong,She Ling, M.D.
VR00315044    09/15/01 F 33  254  B

# Interdisciplinary Patient Assessment
N5001-T  07/98  (RC# 0258915)    Page 6 of 6

0    35

**Safety Assessment:** No history of confusion, falls, sensory deficit, impaired mobility, balance, and taking no medications such as sedatives, narcotics, tranquilizers, diuretics, and/or laxatives. Patient is not a threat to self or others.

**Patient's Baseline Status:** _____

| Assessment | Y | Y | Y | Y | Y | Y | Y | Intervention | Y | Outcomes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Safety Skills - WNL** If yes to any safety statements, follow hospital protocol. | | ✓ | | | | | | Fall Protocol Implemented | | Able to call for assist |
| Past History of Falls or Gait Problems (within one year) | | | | | | | | Call bell within reach | | Free of falls |
| Cardiovascular, Neurological or Musculoskeletal Dx | | | | | | | | Side rails up:   X1   X2   X3   All | | No injury |
| Confused/Disoriented | | | | | | | | Bed check (motion monitor) | | |
| Sensory Impairments, Vision or Hearing Loss | | | | | | | | Observation room | | Outcome Variance (Explain in Patient Notes) |
| Diuretic, Laxative or Sedative Therapy | | | | | | | | Restraints   *see restraint record | | |
| Communication Skills/Language Barrier | | | | | | | | Bed in low position/wheels locked | | |
| Incontinence | | | | | | | | Q-1 - Q-2 hour monitoring | | |

**Neurological/Musculoskeletal:** Alert and oriented to person, place, time. Behavior appropriate to situation. Active ROM of all extremities with equal strength. No paresthesia or numbness. Verbalization clear and understandable.

**Patient's Baseline Status:** _____

_____

| Assessment | | Y | Y | Y | Y | Y | Y | Y | Intervention | Y | Outcomes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Neurological - WNL** | | ✓ | | | | | | | Neuro ✓ Q _____ Hour | | Neuro assessment WNL |
| Confused | | | | | | | | | Neuro Flowsheet | | |
| Lethargic | | | | | | | | | | | Adequate strength and function of affected body part |
| Sedated | | | | | | | | | Activity/Mobility Assistance | | |
| Combative | | | | | | | | | Seizure Precautions | | No seizure activity or associated injury |
| Restless | | | | | | | | | Nutrition/Aspiration Precautions | | Adequate nutritional intake/ no evidence of aspiration |
| Obtunded | | | | | | | | | | | |
| Unresponsive | | | | | | | | | | | |
| **Gait - WNL** | | ✓ | | | | | | | CMS ✓ Q _____ Hour | | |
| Unsteady | | | | | | | | | CMS Flowsheet | | CMS Assessment WNL |
| Absent | | | | | | | | | | | |
| **Speech - WNL** | | ✓ | | | | | | | | | Outcome Variance (Explain in Patient Notes) |
| Slow | | | | | | | | | CPM | | |
| Slurred | | | | | | | | | Overhead Trapeze | | |
| Strength | NP - Normal Power | | | | | | | | Traction | | |
| Arm L / R | MW - Mild Weakness | | | | | | | | Bucks _____ lbs | | |
| | SW - Severe Weakness | | | | | | | | Other _____ | | |
| | NP - Normal Power | | | | | | | | Splints/Brace | | |
| Leg L / R | MW - Mild Weakness | | | | | | | | | | |
| | SW - Severe Weakness | | | | | | | | | | |

| Date | 9-15-01 | Initial* | IR |
|---|---|---|---|
| | | Time | 17 |

**\*All personnel utilizing initials on this form will sign & initial below.**

| Initials | Signature/Title |
|---|---|
| IR | _____ |
| | |
| | |
| | |

PATIENT IDENTIFICATION

GUZA, BRIGITTE M
MR#VR010415
VR0031S044    Wong, She Ling, M.D.
09/15/01  F 33  254 R

**Interdisciplinary Patient Assessment**

N5001-T  07/98  (RC# 0258915)  Page 1 of 6

0    36

**Wound/Dressing:** Dressing dry and intact. Wound edges well approximated. No drainage present.  NOT APPLICABLE [   ]
*Patient's Baseline Status:* _____

| Assessment (see classification below) | | Y | Y | Y | Y | Y | Y | Y | Intervention | Y | Outcomes | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wound/Incision/Pressure Ulcer** | | | | | | | | | Consult skin care RN/Team / Follow wound care management | | Absence or improvement of redness/irritation | |
| *CONDITION* | CLASSIFY PRESSURE ULCER | SITE 1 | | | | | | | | Encourage and assist with personal hygiene | | Granulation tissue evident | |
| Dressed | | | | | | | | | | | | No new skin breakdown | |
| Redness | | | | | | | | | | Monitor optimal nutritional / hydration status | | Maintain optimal nutritional/hydration status | |
| Approximated | Stage:  I | | | | | | | | | | | | |
| Intact | II | SITE 2 | | | | | | | | Request Dietary consult | | | |
| Swelling | III | | | | | | | | | | | | |
| Pink | IV | | | | | | | | | Teach pt./care partner wound care management | | Pt./care partner able to manage wound care. | |
| | | SITE 3 | | | | | | | | Altered Skin Integrity Flowsheet Utilized | | Outcome Variance (Explain in Patient Notes) | |
| *ODOR* | *DRAINAGE* | | | | | | | | | | | | |
| | None | | | | | | | | | Type of dressing/treatment utilized, specify: (See Altered Skin Integrity Flowsheet) | | | |
| | Purulent | | | | | | | | | | | | |
| Mild | Serous | SITE 4 | | | | | | | | | | As above | |
| Foul | Serosan- | | | | | | | | | | | | |
| None | guineous | | | | | | | | | | | | |
| | Green | | | | | | | | | | | | |

| Tubes/Drains | TYPE | | | | | | | | Intervention | | Outcomes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *METHOD:* | A.  NG | | | | | | | | Irrigate Tube/Drain | | Tube patent | |
| Intermittent Suction | | | | | | | | | Monitor output | | Gradual decrease in output | |
| Continuous Suction | B. | | | | | | | | Teach pt./care partner care of tube/drain | | Pt./care partner able to manage tube/drain | |
| Reset/Charged | | | | | | | | | | | | |
| Gravity | | | | | | | | | | | | |
| Clamped | C. | | | | | | | | Maintain patency/monitor output | | Outcome Variance (Explain in Patient Notes) | |
| *DRAINAGE* | | | | | | | | | | | | |
| Green     Brown | D. | | | | | | | | | | | |
| Yellow    Red | | | | | | | | | | | | |
| Pink | | | | | | | | | | | | |

**Pain:** Without pain or experiencing pain that is managed effectively within parameters that are acceptable to the patient.
*Patient's Baseline Status:* _____

| Assessment | | Y | Y | Y | Y | Y | Y | Y | Intervention | | Outcomes | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pain Control - WNL** | | | | | | | | | Effectiveness of pain Meds evaluated | | Reduction in pain | |
| | LOCATION | | | | | | | | Pain scale in use | | Patient able to direct pain management strategies | |
| LOCATION / SCALE 0-10 PRIOR TO INTERVENTION | | | | | | | | | Pain management modalities | | | |
| | | | | | | | | | Heat | | Patient able to perform ADL's | |
| KEY: | | | | | | | | | Ice | | | |
| 0 -   No pain | | | | | | | | | Positioning | | | |
| 5 -   Moderate pain | | | | | | | | | Rest | | Outcome Variance (Explain in Patient Notes) | |
| 10 -  Worst possible pain | 2. | | | | | | | | Stress Management | | | |
| | | | | | | | | | Environment | | | |
| | | | | | | | | | Pain Medication Modalities | | See Pain Mgmt. Flowsheet | |
| | 3. | | | | | | | | Established goals for pain control c̄ pt. | | | |

| Date  9-15-01 | Initial*  VR | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Time | | | | | | | |

*All personnel utilizing initials on this form will sign & initial below.

| Initials | Signature/Title |
|---|---|
| VR | *[signature]* |
| | |
| | |
| | |
| | |

PATIENT IDENTIFICATION

GOZA,BRIGETTE M
MR#VR010415          Wong,She Ling. M.D.
VR00315044      09/15/01 F 33  254  B

**Interdisciplinary Patient Assessment**
N5001-T  07/98  (RC# 0258915)     Page 4 of 6

0     37

[illegible] discharge summary, during [illegible] patient visit to the organization which is or may be liable for payment of charges associated with my care and for all other purposes of benefit payment. If my injury is work-related, I authorize the Hospital to release any information from my medical records to my employer, ______________________________ ______________________________ (Name of Employer) and/or its designee.

I acknowledge and authorize that data from my patient records will be accessible to all health care providers participating in my care or treatment, including, but not limited to physicians, nurses and technicians at the Hospital, home health agencies, ambulance companies, and such other health care agencies involved in my care during and after transfer or discharge from the Hospital.

**This authorization specifically includes information concerning drug-related conditions, alcoholism, psychological conditions, psychiatric conditions, and/or infectious diseases, including, but not limited to, blood-borne diseases, such as Hepatitis, Human Immunodeficiency Virus (HIV) and Acquired Immunodeficiency Syndrome (AIDS).**

I acknowledge that my medical records will be utilized in the Hospital's (and the Hospital's affiliates') utilization review, performance improvement, peer review and other similar processes or studies. I also acknowledge that my medical records will also be made available to governmental agencies or authorities to the extent authorized or required by law. Information contained in my medical records may be extracted and compiled for research purposes and the aggregated results (without individually identifying me) may be released to the public.

I acknowledge that patient medical records at the Hospital may be stored electronically and made available through computer networks to Hospital personnel, physicians involved in my care and their offices. I also acknowledge that should I be treated at another facility in the area affiliated with the Hospital, my medical records may be made electronically available to the other facility, physicians involved in my care and their offices. This will assist my physician and other caregivers in reviewing past treatment as it may affect my condition and treatment at that time. Facilities which are not affiliated with the Hospital, and affiliated facilities which do not have computerized medical records, will not be able to provide this service.

I authorize the Hospital or its authorized representatives to contact me by telephone after my discharge by surveyors of the Gallup Organization or a similar organization on behalf of the Hospital conducting patient satisfaction surveys and other studies.

I authorize the release of my social security number in accordance with federal law and regulations to the manufacturer of any medical device I may receive.

I acknowledge that my religious preference may be released to local religious organization(s).

| | |
|---|---|
| I hereby certify and state that I have read, and that I fully and completely understand this Authorization for Release of Information/Health Care Information, and that I have signed this Authorization for Release of Information/Health Care Information, knowingly, freely, and voluntarily. | Date 9-15-01<br>Time ☐ a.m. ☐ p.m. |
| Patient/Parent/Guardian/Conservator<br>X [signature] | If other than patient, indicate relationship |
| Spouse (If married/available)<br>X | Witness (to Signature only)<br>X [signature] |

PATIENT IDENTIFICATION

#17

**Authorization for Release of Information/Health Care Information**

A7412 10/99

0 38

MEDICAL RECORD

[text partially illegible at top] ... expectation of my attending physician and it is the responsibility of the Hospital and its staff to carry out the instruction of my physician. It is my physician's responsibility to obtain my informed consent, when required, for medical or surgical treatment, special diagnostic or therapeutic procedures, or hospital services rendered to me under general and special instructions of my physician.

I understand that there will be a separate charge for professional services, such as physician services. I understand that the Hospital does bill for some professional fees; otherwise, the professional fees are not included in the Hospital's bill.

## 2. Assignment of Benefits

This assignment of benefits allows the Hospital and/or hospital based physicians to be paid directly by my health insurance carrier or other health benefit plan for the services the Hospital and/or hospital based physicians provides to me, my minor child, or other person entitled to health care benefits for this admission. In return for the services rendered and to be rendered by the Hospital and/or hospital based physicians, I hereby irrevocably assign and transfer to the Hospital and/or hospital based physicians all right, title, and interest in all benefits payable for the health care rendered, which are provided in any and all insurance policies and health benefit plans from which my dependents or I are entitled to recover. This assignment and transfer shall be for the purpose of granting the Hospital and/or hospital based physicians an independent right of recovery against my insurer or health benefit plan, but shall not be construed as an obligation of the Hospital and/or hospital based physicians to pursue any such right of recovery. In no event will the Hospital and/or hospital based physicians retain benefits in excess of the amount owed to the Hospital and/or hospital based physicians for the care and treatment rendered during this admission. I have read and been given the opportunity to ask questions about this assignment of benefits, and I have signed this document freely and without inducement, other than the rendition of services by the Hospital and/or hospital based physicians.

## 3. Medicare Patient Certification

I certify that the information given by me in applying for payment under Title XVIII or Title XIX of the Social Security Act is correct. I authorize any holder of medical or other information about me to release to the Social Security Administration or its intermediaries or carriers any information needed for this or a related Medicare claim. I permit a copy of this authorization to be used in place of the original and request payment of authorized benefits to be made on my behalf.

## 4. Consent to Medical and Surgical Procedures

I, the undersigned, consent to the procedures which may be performed during this hospitalization or on an outpatient basis, including emergency treatment or services, and which may include but are not limited to laboratory procedures, x-ray examination, diagnostic procedures, medical, nursing or surgical treatment or procedures, anesthesia, or hospital services rendered to me under the general and special instructions of my physician.

This consent includes testing for blood-borne infectious diseases, including but not limited to hepatitis, Acquired Immune Deficiency Syndrome (AIDS), and Human Immunodeficiency Virus (HIV), if a physician orders such test(s) for diagnostic purposes.

Please Initial: Agree_____  Disagree_____

## 6. Patient Self-Determination Act

I acknowledge that I have been given information regarding this state's law on living wills and advance directives. Advance directives are documents such as living wills, durable powers of attorney, or health care surrogate appointments.

Please Initial the Following Applicable Statements:

- I have executed an Advance Directive and have been requested to supply a copy to the Hospital. _____
- I have reviewed the Advance Directive on file at the Hospital and it is my current Advance Directive. _____
- I have not executed an Advance Directive. _____
- I have received information about Advance Directives as required by federal law.
- Do you wish to execute an Advance Directive at this time? □ Yes □ No _____

## 7. Patient Rights

I acknowledge that I have been given information and instructions regarding my Patient Rights. My Patient Rights include, but are not limited to, the right to make medical decisions, including the right to accept or refuse medical treatment, participate in my plan of care and receive care in a safe setting, free from verbal or physical abuse or harassment. I acknowledge that I have also received information about the Hospital's grievance process.

Please Initial: Agree_____  Disagree_____

## 8. Personal Valuables

I understand that the Hospital maintains a safe for the safekeeping of money and valuables, and the Hospital shall not be liable for the loss or damage to any money, jewelry, documents, furs, fur coats and fur garments or other articles of unusual value and small size, unless placed therein, and shall not be liable for loss or damage to any other personal property, unless deposited with the Hospital for safekeeping.

## 9. Weapons/Explosives/Drugs

I understand and agree that if the Hospital at any time believes there may be a weapon, explosive devices, illegal substance or drug, or any alcoholic beverage in my room or with my belongings, the Hospital may search my room and my belongings, confiscate any of the above items that are found, and dispose of them as appropriate, including delivery of any item to law enforcement authorities.

## 10. Private Room

I understand and agree that if I request a private room for myself or the patient, I am responsible for any additional charges associated with that request.

## 11. Financial Agreement

I, the undersigned, agree, whether I sign as parent, guardian, spouse, agent, guarantor, or as patient, that in consideration of the services to be rendered to the patient, I hereby individually obligate myself to pay the account of the Hospital in accordance with the regular rates and terms of the Hospital. Should the account be referred to an attorney or collection agency for collection, I shall pay actual attorney's fees and collection expense.

| Date 9 45 01 | I hereby certify and state that I have read, and that I truly and completely understand this Conditions of Admission and Authorization for Medical Treatment, and that I have signed this Conditions of Admission and Authorization for Medical Treatment knowingly freely and willingly. Moreover, I certify and state that I have received no promises, assurances, or guarantees from anyone as to the results that may be obtained by any medical treatment or services. |
| Time □ A.M. □ P.M. | |

Person/Parent/Guardian/Conservator    If other than patient, indicate relationship    PATIENT IDENTIFICATION
X _____

Spouse (if married/available)
X _____

Witness (to Signature only)
X _____

## Conditions of Admission
## and Authorization for Medical Treatment

A/411  Rev. 07/99

MEDICAL RECORD

0  39

# Valley
# Regional Medical Center

<u>NOTICE TO PATIENTS</u>
<u>REGARDING YOUR RIGHT TO MAKE ADVANCE HEALTH CARE DECISIONS</u>

Federal law requires that we give you information about your right to make advance health care decisions. Right now, you may be able to make your own health care decisions. You may not always be able to make such decisions, however. By giving advance directions, you can tell your doctor and family about the medical care you would like to receive and whether you want another person to be able to accept or refuse treatment for you, just in case you are no longer able to make such decisions yourself.

You can name a person to make medical treatment decisions for you by naming someone to have a "Durable Power of Attorney for Health Care" for you   This person is allowed to make health care decisions for you, but only after your doctor believes that you are no longer able to make your own health care decisions.

You can also leave advance directions about life support. This is often called a "Living Will". A Living Will tells your doctor and family about the types of life support that you want to be provided or withheld in case you are kept alive by artificial means and are no longer able to make decisions yourself.

If you already have Living Will or Durable Power of Attorney for Health Care, please tell your doctor and this hospital. We need to put a copy of the document in your medical chart in order to be sure that your wishes are honored. If you want more information on how to name a Durable Power of Attorney for Health Care or how to make a Living Will, please feel free to ask either your doctor, the hospital social worker, or your attorney.

It is the policy of this hospital to honor a patient's health care decisions to the full extent required or allowed by law. You are not required to give advance health care directions in order to receive care at this hospital.

_____
Signature of Patient

Husband, wife, guardian or nearest relative or person
assuming responsibility for the account.

_____
Witness

_____
Date & time signed

| | | | | | | |
|---|---|---|---|---|---|---|
| Has Living Will | ☐ Yes | ☑ No | Has Durable Power | ☐ Yes | ☑ No |
| Copy Supplied | ☐ Yes | ☑ No | Copy Supplied | ☐ Yes | ☑ No |
| Family Will Bring In | ☐ Yes | ☑ No | Family Will Bring In | ☐ Yes | ☑ No |
| Copy Supplied By Family | ☐ Yes | ☑ No | Copy Supplied By Family | ☐ Yes | ☐ No |
| Would You Like More Information | ☐ Yes | ☑ No | Would You Like More Information | ☐ Yes | ☑ No |
| Information Given | ☐ Yes | ☑ No | Information Given | ☐ Yes | ☐ No |

0    40

477-059 (Rev. 12/95)

WHITE-MEDICAL RECORD    CANARY-BUSINESS OFFICE    PINK-HIM DEPT. COPY    GOLDENROD-PATIENT COPY

| Date of Discharge 9-15-01 | Time of Discharge 1300 | Temp 98.6 | P 65 | R 20 | BP 130/60 |
|---|---|---|---|---|---|

Mode of Transportation                    Accompanied By: _Father_

☑ Ambulatory  ☐ Wheelchair  ☐ Stretcher  ☐ Ambulance  ☐ Other _____

Discharge Disposition: ☑ Home  ☐ AMA  ☐ Other/Name & Phone #: _____

**Instructions:** These health status elements have been identified and addressed, but may continue to be needs of the patient. In the Continuing Care Needs section, document the plan for those needs marked with an asterisk (*).

| Patient Assessment & Health Status | Continuing Care Needs |
|---|---|
| **Yes No\*** | |
| ☑ ☐  Afebrile | |
| ☑ ☐  Able to Live Independently | |
| ☑ ☐  Pain Controlled | |
| ☑ ☐  Adequate Elimination | |
| ☑ ☐  Oriented | |
| ☑ ☐  Adequate Hydration | |
| ☑ ☐  Skin Intact | |
| ☑ ☐  Other | |

*Must be Addressed

Nurse Signature & Title _[signature]_

PATIENT IDENTIFICATION


GOZA, BRIGETTE M
MR#VR010415
VR00315044  09/15/01 F 33  254 B
Wong, She Ling, M.D.

**Patient Discharge Summary**
N5406  07/98  (RC# 0258936)

4

| Medications: | Medication | Dose | Route | How Often | Next Dose Due | Inst. Given | Rx Given |
|---|---|---|---|---|---|---|---|
| ☐ None | | | | | | | |
| ☑ Resume all Home Meds | | | | | | | |
| **Home Meds:** | | | | | | | |
| ☐ Returned | | | | | | | |
| ☐ N/A | | | | | | | |
| **Interactions:** | | | | | | | |
| ☐ Food / Drug Drug / Drug Instructions Given | | | | | | | |
| **Pain Management Plan:** | | | | | | | |
| ☐ Instructions Given | | | | | | | |

**Nutrition:**
☑ No Restrictions
☐ Instructions Given
- ☐ Special Diet _____
- ☐ Supplements/Other _____

**Activities:**
☐ No Restrictions
☑ Instructions Given
- ☐ Walking _____ ☐ Exercises _____
- ☐ Bathing _____ ☐ Driving _____
- ☐ Lifting _____ ☐ Other _as tolerated_

**Special Care:**
☐ None Required
☐ Instructions Given
*(Include Type, What to Do)*
- ☐ Dressing(s) _____ ☐ Drain _____
- ☐ I.V. _____ ☐ Tube(s) _____
- ☐ Other _____

**Supplies/Equip.:**
☐ None Required
☐ Instructions Given
*(Include Type & How to Obtain)*
_____

**Referrals:**
☐ None Required
☐ Resource List
- ☐ Home Health Agency _____ Phone _____
- ☐ Equipment Supplier _____ Phone _____
- ☐ Other _____ Phone _____

**Follow-Up Care:**
☐ None Required
Who _Dr. Wong_ When _on Tuesday_ Phone _350 – 0077_
Who _____ When _____ Phone _____
Who _____ When _____ Phone _____

**Comments:**
☐ None
_For Medical Emergencies go to your Nearest ER. May have OTC pain med (Read Label_

*I acknowledge receipt of the above discharge instructions. I have received all of my belongings.*

*Patient/Significant Other demonstrates/verbalizes understanding of discharge instruction.*

Signature of Patient, Family or Significant Other   Date/Time _9-15-01/1300_

Nurse Signature/Title   Date/Time _1300 9-15-01_

Physician's Comments

Physician's Signature

*It has been a pleasure to care for you. If you have any problems or questions contact your physician.*
Phone _____

PATIENT IDENTIFICATION

GOZA, BRIGETTE M
MR#VR010415     Wong,She Ling, M.D.
VR00315044  09/15/01 F 33  254  B

# Patient Discharge Instructions
N5405  01/01  (RC# 0258935)

0

# McROBERTS & COMPANY

**Records Retrieval Service**
**1225 Central Boulevard, #2002**
**Brownsville, Texas 78520**
**(956)541-1801**
**(956)541-1802 [FAX]**

| | |
|---|---|
| **Records Pertain to:** | **BRIGETTE GOZA** |
| **Records From:** | **VALLEY REGIONAL MEDICAL CENTER, BROWNSVILLE, TEXAS** |
| **Style of Case:** | **IN RE THE COMPLAINT AND PETITION OF BROWN WATER TOWING I, INC., ET AL** |
| **Cause No.:** | **B-01-157   IN THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS** |
| **Deliver to:** | **UNITED STATES DISTRICT CLERK** |
| | **UNITED STATES DISTRICT COURT** |
| | **SOUTHERN DISTRICT OF TEXAS** |
| | **BROWNSVILLE DIVISION** |

___ Medical   __X__ Billing   ___ Personnel   ___ Business

TAXABLE COURT COSTS: *280.⁰⁰*

**Services: Subpoena Duces Tecum \* Notice of Intention \* Questions & Answers \* Affidavits**
**Records: Medical \* Business \* Employment**

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| IN RE THE COMPAINT AND PETITION | § | |
| OF BROWN WATERS TOWING I, INC. | § | |
| AS OWNER, AND BROWN WATER | § | |
| MARINE SERVICE INC., AS BAREBOAT | § | CIVIL ACTION NO. B-01-157 |
| CHATERER, OF THE BROWN WATER V., | § | |
| ITS ENGINES, TACKLE, ETC. IN A | § | |
| CAUSE OF EXONERATION FROM OR | § | |
| LIMITATION OF LIABILITY | § | |

NOTICE TO TAKE DEPOSITION BY WRITTEN QUESTIONS

TO:    Will W. Pierson
       Attorney at Law
       1700 Wilson Plaza West
       606 North Carancahua
       Corpus Christi, Texas   78476

Please take notice that fourteen (14) days after service of this notice, a deposition by written questions will be taken of the Custodian of Records of those listed on Exhibit "A", attached hereto and incorporated herein for all purposes before a Notary Public in the State of Texas for McRoberts & Company, 1225 Central Boulevard, #2002, Brownsville, Texas, 78520.

Copies of the written questions to be asked are attached hereto.

As authorized by Rule 31 ext. of the Federal Rules of Civil Procedure, to the officer taking this deposition to issue a Subpoena in a Civil Case and cause it to be served on the witness to produce records, including but not limited to, Medical Records, Films, Film reports, hospital records, insurance records, billing records, office notes, reports and correspondence and any other such

Page 1

records from date of accident of 09/15/2001 forward in the possession, custody or control of said witness and every such record to which the witness may have access pertaining to BRIGETTE GOZA, DOB: 04/09/1968 and turn all such records to the officer taking this deposition so that photographic reproductions of the same may be made and attached to said deposition.

Respectfully submitted on behalf of,

Mr. Ray R. Marchan
Watts & Heard, L.L.P.
1926 East Elizabeth Street
Brownsville, Texas   78520

ATTORNEY FOR BRIGETTE GOZA

CERTIFICATE OF SERVICE

I certify that a true and exact copy of the foregoing Notice of Intention to take Deposition by Written Questions was mailed to the respective parties and/or attorney(s) of record by registered mail, postage prepaid, hand delivered or transmitted by telephonic document transfer on this 10th day of November, 2001.

VIA FAX:    (361)884-7261
AND REGULAR MAIL

Will W. Pierson
Attorney at Law
1700 Wilson Plaza West
606 North Carancahua
Corpus Christi, Texas   78476