## Health History   (Check all items that apply - past & present)

### Head/Eyes/Ears/Nose/Throat
- ☐ Hearing Loss  ☐ Right  ☐ Left
- ☐ Vision Loss  ☐ Right  ☐ Left
- ☐ Glaucoma  ☐ Cataracts

### Neurological
- ☐ Headaches  ☐ Seizures
- ☐ Stroke - Any remaining problems?

### Respiratory
- ☐ Shortness of breath
- ☐ Cold/Sore Throat - greater than 4 a year
- ☐ Chronic Cough
- ☐ Asthma/Bronchitis
- ☐ Oxygen at home - Flow rate
- ☐ Chronic Lung Disease

### Cardiovascular
- ☐ High Blood Pressure
- ☐ Heart Attack
- ☐ Chest Pain/Angina
- ☐ Pacemaker, Internal Defibrillator
- ☐ Irregular Heart Rhythm/Murmur
- ☐ Swelling of Ankles

### Cardiovascular (cont.)
- ☐ Cardiac Catheterization/Angioplasty
- ☐ Circulation Problems
- ☐ Congestive Heart Failure

### Gastrointestinal
- ☐ Nausea and Vomiting
- ☐ Liver Disease
- ☐ Ulcers
- ☐ Hepatitis
- ☐ Loss of Appetite

### Musculoskeletal
- ☒ Rashes/Bruises/Sores Where
- ☐ Arthritis
- ☐ Limited Mobility

### Endocrine/Other
- ☐ Diabetes
- ☐ Home Glucose Monitoring
- ☐ Thyroid Disease
- ☐ Cancer - Type  Treatment
- ☐ Blood Disorders - Bleeding/Anemia
- ☐ Immune Disorder

### Genitourinary
- ☐ Prostate Problems
- ☐ Kidney Disease
- ☐ Urinary Infection
- ☐ Last Menstrual Period
  - Are you pregnant? ☐ Yes  ☐ No
  - Number of Pregnancies
  - Number of Live Births

### Prosthesis/Assistive Devices
- ☐ Valves
- ☐ Joints
- ☐ Eyes
- ☐ Artificial Limbs
- ☐ Hearing Aides
- ☐ Dentures/Teeth  ☐ Upper  ☐ Lower
- ☐ Contact Lens
- ☐ Glasses
- ☐ Walker, Cane, Wheelchair

### Other
- ☐
- ☐
- ☐

## List any Surgeries or Previous Hospitalizations
1. *none*  3.
2.  4.

## Continuum of Care
- ☐ Yes ☒ No  Do you live alone?
- ☐ Yes ☒ No  Do you live in a nursing home, adult care home, or use home health services?
  - Facility Name
  - Phone
- ☒ Yes ☐ No  Do you have assistance available for your daily needs? (Examples: meals, bathing, transportation)
- ☒ Yes ☐ No  Are others dependent on you for their care?
- ☐ Yes ☒ No  Do you have concerns about managing at home after your discharge? (Examples: climbing stairs, heating or air conditioning, running water)
- ☐ Yes ☒ No  Do you have questions that the Business Office can answer?
- ☐ Yes ☒ No  Do you have any financial concerns related to your hospitalization or care after discharge?

## Psychosocial History   *If you have a Living Will or Durable Power of Attorney, please bring a copy with you to the facility.
- ☐ Yes ☒ No  Do you have a *Living Will? If yes, where is it located?
  - What does it say?
- ☐ Yes ☒ No  Do you have a *Durable Power of Attorney for Healthcare? If yes, state their name:  Telephone No.:
- ☐ Yes ☒ No  Do you need more information regarding the above?  ☐ Yes ☒ No  Are you an Organ Donor?

Who helps you with your decisions? (i.e. Guardian, Surrogate, etc.)  *Spouse*

PATIENT IDENTIFICATION

Do you learn best by
☐ Reading  ☐ Listening  ☐ Video  ☒ Demonstration

Patient/Family Signature  X
Family Representative Signature  X

History Obtained From  *pt*  Date *9/15/01*  Time *0815*  ☐ a.m. ☐ p.m.

MORALES,GUSTAVO ADOLFO
MR#VR092478   Wong,She Ling, M.D.
VR00315033   09/15/01 M 36  226  B

**Interdisciplinary Patient History Record - Short**
N5604  Rev. 09/99  (RC# 4109670)  Page 2 of 2

MUST IMPRINT PATIENT I.D. PLATE ON PAGES 1 & 2

Causeway Collapse
207296 002407

| Date | Time | |
|------|------|---|
| 9/15/01 | 2255 | Pt. Res. voices of further c wall pain. Stable cont being RSR @ 60 per way monitor tech. [illegible] |
| 9/16/01 | 0200 | Pt. [illegible] early arousable a light stimuli of discomfort voiced. [illegible] |
| 9/16/01 | 0300 | c/o pain + medicated c Darvocet 100 (2) [illegible] PO. [illegible] |
| 9/16/01 | 0400 | Stable. voices relief c Darvocet. Going RSR @ 62 on tele as per way monitor tech. [illegible] |
| 9/16/01 | 0600 | c/o pain + medicated c Toradol 30mg IM as per [illegible] orders. Pt Res. of further [illegible] |
| 9/16/01 | 0700 | Pt. [illegible] voices of further discomfort voices relief c Toradol. Dr Chin Dng red + dssg to Rt posterior wound. [illegible] sect [illegible] for comfort. Stable. Report given [illegible] |

PATIENT IDENTIFICATION

MORALES,GUSTAVO ADOLFO
MR# VR092478       SS# 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
ACCT# VR00315033        09/15/01  M  36
04/07/65 Haman,David Grant, DO
VALLEY REGIONAL MED CTR

**Progress Notes**
N6303-T  10/9[illegible]

41

Causeway  Collapse
207296-002408

Page 1

Date 9/15/01    PRIMARY    DAYS    INIT.    NIGHTS    INIT.    PRIMARY

| Time | Nurses Progress Notes | Time | Nurses Progress Notes |
|---|---|---|---|
| 0800 | Received to 226A. See assessment. c/o generalized body soreness. See assessment. IVF .9NS @ 100 cc/hr to LAC #16 intact. Wife @ bedside. RSR on monitor. Will cont to monitor & assess. | 1400 | Rst quiet. Wife bedside |
| | | 1430 | Dr Achleitner in – orders received |
| | | 1515 | Reassured. S change. wife @ bedside |
| | | 1555 | H/H drawn per student. Results per |
| 0945 | Rest comfortably. Klener needs. Lungs + sounds @ bedside | 1601 | Rst to IVS closed. H/H remains stable. Wife @ bedside |
| | | 1900 | Report to oncoming shift |
| 1100 | Reassured. S change. Will cont to monitor & assess | 2000 | Pt A+A O x3 in ⊘ noted bitten voices chest wall pain + neck pain med. 0500 on o2 @ 2 L/c. |
| 1145 | c/o pain to R ankle. Darvocet #2 given. Will assess results | | vs/NC on tele ⊕ doing so o2 per primary monitor tech. HR @ 80 Reg. PIV infusing NS @ KVO via pump to her Rt AC to 20g. abd soft non palp + non distended ⊕ BS x4. |
| 1200 | Spoke c Dr Wong. R ankle x-ray & consult c Dr Achleitner surg. Achleitner has already seen pt today | | ⊕ creals. Voids to urinal amber urine QS. ⊕ concerns voice R ankle swollen + st tcchm @ ankle. Peripheral pulses @ toe left. Rt skin abrasion c dsg D/I. Rt heel. reg/white wife + mother @ bedside very caring + supportive. Nurse appropriate use of call light. Pt env decorated – bru |
| 1220 | Dr Wong in to see pt. Orders per | 2030 | Medicated Toradol 30 mg. + Darvocet N 100 (2) tabs ⊕ for |
| 1230 | Foley dc'd. Will assess voiding – States relief from urinary stim. Darvocet | | tc well pain when requesting |

MORALES, GUSTAVO ADOLFO
MR#VR092478    Wong, She Ling, M.D.
VR00315033    09/15/01 M 36 226 R

**Critical Care Flow Sheet**
477-969    PRINTED BY STANDARD REGISTER U.S.A.

42

**Causeway Collapse**
207296-002409

Causeway  Collapse
207296-002410

MORALES, GUSTAVO ADOLFO
MR#VR092478   Wong, She Ling, M D
VR00315033   09/15/01 M 35  226  A

ALLERGIES: NKNA

Date 9/15/01

PRIMARY

| | DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|---|

| | | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VITAL SIGNS** | TEMP/MODE | C | 96¹ | | | 99⁰ | | | | 96³ | |
| | PULSE | | 103 | | | 110 | | | | 85 | |
| | SPO₂ | | | | | | | | | | |
| | RESPIRATIONS | | 22 | | | 20 | | | | 22 | |
| | ARTERIAL B/P | | | | | | | | | | |
| | CUFF B/P | | 131/76 | | | 140/70 | | | | 121/69 | |
| **HEMODYNAMICS** | MAP | | | | | | | | | | |
| | PAP | | | | | | | | | | |
| | CVP./PCWP | | | | | | | | | | |
| | C.O./C.I. | | | | | | | | | | |
| | SVR          PVR | | | | | | | | | | |
| | IABP FREQ/AUG | | | | | | | | | | |
| | IABP S/D  UNASSISTED | | | | | | | | | | |
| | IABP S/D ASSISTED | | | | | | | | | | |
| | AUGMENTED DIASTOLIC | | | | | | | | | | |
| S- Strong G- Good W- Weak D- Doppler A- Absent | DORSALIS R/L | | | | | | | | | | |
| | TIBRALIS R/L | | | | | | | | | | |
| **NEURO** B - Brisk S - Sluggish F - Fixed | I.C.P. / CPP | | | | | | | | | | |
| | Pupil Reaction | | | | | | | | | | |
| | Pupil Size      PUPIL L/R | | | | | | | | | | |
| **RESPIRATORY** | PH       FIO₂ | | | | | | | | | | |
| | PCO₂    RATE/MODE | | | | | | | | | | |
| | PO₂      TIDAL VOL. | | | | | | | | | | |
| | O₂ SAT  PEEP | | | | | | | | | | |
| **INTAKE** | P.O. OR N.G. | | | 120 | | | | | | | |
| | TF /Meal  RESIDUAL'S | | | 20% | | | | | | | 120 |
| | IVPB/C.O. | | | | | | | | | | |
| | BLOOD/BLOOD PRODUCTS | | | | | | | | | | |
| | IV'S   9 NS | 1300w GL | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | **TOTAL INTAKE** | 1300 | 1400 | 1600 | 1600 | 1800 | 1970 | 2020 | 2120 | 2220 | 2440 |
| **URINE CODE** 1.VOID 2.FOLEY 3 CPD 4.CAPD 5.OSTOMY | URINE   2. | 800 800 GL | | | | | 650 | 0 | 0 | 0 | |
| | NG | | | | | | | | | | |
| | CHEST TUBE | | | | | | | | | | |
| **OUTPUT** | BM | | | | | | | | | | |
| | EMESIS | | | | | | | | | | |
| | **TOTAL OUTPUT** | 800 | 800 | 800 | 800 | 800 | 800 | 1450 | 1450 | 1450 | 1460 |

# 24° CRITICAL CARE FLOW RECORD

MORALES, GUSTAVO ADOLFO
MR#VR092478    Wong, She Ling, M.D.
VR00315033  09/15/01 M 36  226  B

| PRIMARY | DAYS | INIT | NIGHTS | INIT |
|---|---|---|---|---|
| | C1 | a | | |

Date __9/15/01__

Page 3

| | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 100.6 | | | | 97.6 | | | | 93.4 | | |
| | | | 71 | | | | 83 | | | | 88 | | |
| | | | | | | | | | | | | | |
| | | | 24 | | | | 20 | | | | 20 | | |
| | | | | | | | | | | | | | |
| | | | 126/86 | | | | 116/88 | | | | 120/80 | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | | | | | | | | | | | | | |
| | 2640 | 2740 | 2840 | 2940 | 3040 | 3140 | 3240 | 3340 | 3440 | 3540 | 3640 | 3740 | 3840 |
| | | | | | | | | | | | | | |
| | 1450 | 1450 | 1450 | 1450 | 1450 | 2150 | 2150 | 2150 | 2150 | 2150 | 2150 | 2150 | 2150 |

44

Causeway Collapse
207296-002412

MORALES, GUSTAVO ADOLFO
MR#VR092478    Wong, She Ling, M.D
VR00315033   09/15/01 M 35  226  B

PREVIOUS 24° I & O's
I = 
O = 
24 HR BAL
RFB                    PRIMARY

DATE 9/15/01 HEIGHT 5'8 WEIGHT 170 ADMIT WEIGHT 170

| DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|

| LAB STUDIES | 7A | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 16 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBG/HCT | | | | | | | | | | | | | | | | | | | | | | | | |
| WBC/RBC | | | | | | | | | | | | | | | | | | | | | | | | |
| PLATELETS | | | | | | | | | | | | | | | | | | | | | | | | |
| Na/K | | | | | | | | | | | | | | | | | | | | | | | | |
| CO2/CL | | | | | | | | | | | | | | | | | | | | | | | | |
| BUN/CR | | | | | | | | | | | | | | | | | | | | | | | | |
| GLUCOSE | | | | | | | | | | | | | | | | | | | | | | | | |
| P.T. INR. | | | | | | | | | | | | | | | | | | | | | | | | |
| P.T.T. | | | | | | | | | | | | | | | | | | | | | | | | |
| CPK | | | | | | | | | | | | | | | | | | | | | | | | |
| CPK - MB | | | | | | | | | | | | | | | | | | | | | | | | |
| ALBUMIN | | | | | | | | | | | | | | | | | | | | | | | | |
| PRE-ALBUMIN | | | | | | | | | | | | | | | | | | | | | | | | |
| TROPONIN | | | | | | | | | | | | | | | | | | | | | | | | |

**Patient Care Interventions**

| | 7A | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 16 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Position Change | | | | | | | | | | | | | | | | | | | | | | | | |
| PPI Rounds | | | | | | | | | | | | | | | | | | | | | | | | |
| Call Button in Reach | | | | | | | | | | | | | | | | | | | | | | | | |
| C/DB | | | | | | | | | | | | | | | | | | | | | | | | |
| Trache Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Suction | | | | | | | | | | | | | | | | | | | | | | | | |
| ROM Exercise | | | | | | | | | | | | | | | | | | | | | | | | |
| Teds / SCD's | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath / Shave | | | | | | | | | | | | | | | | | | | | | | | | |
| Foley Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Pericare | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral Care | | | | | | | | | | | | | | | | | | | | | | | | |
| ETT Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Restraints | | | | | | | | | | | | | | | | | | | | | | | | |
| Circulation ✓ | | | | | | | | | | | | | | | | | | | | | | | | |
| ETT (cm) | | | | | | | | | | | | | | | | | | | | | | | | |
| Swan Ganz (cm) | | | | | | | | | | | | | | | | | | | | | | | | |

**Invasive Lines**

Site Condition: Red, Clear, Tender, Swollen, Infiltrated, Discontinue, Dressing Intact, Dressing Change, Tubing Change

| Type/Site | Date In | Size/Depth | Site Cond. | Comments | Time | Time | Time | Time | Time | Time |
|---|---|---|---|---|---|---|---|---|---|---|
| AV/LAC | 9/15 | 16 | CDI | | | | | | | |

Causeway  Collapse
207296-002413

Date _9/15/01_

| | DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|---|

PRIMARY

Page 5

## 7A - 7P

### INTEGUMENTARY GI-GU

**ABDOMEN:** ☐ Soft  ☐ Firm  ☑ Tender  Non-tender/Distended  _Generally_

**BOWEL SOUNDS:** ☑ Active  ☐ Hypoactive  Hyperactive  None

Absent (loc) _____  Nausea/Emesis _____

Type: _____  Placement Verif _____

Suction: _____  Drainage: _____

**DIET:** ☐ NPO  ☐ TPN  ☐ TEN  Other: _as tol_

**APPETITE:** ☐ Good  ☐ Fair  ☑ Poor  Amt. Tol.: _____

**ELIMINATION:** ☐ Voids  ☐ Incontinent  ☐ F/C  Catheter/Foley _Left/15c_

Date Inserted _9/15_

**URINE:** Color _yellow_  Appearance _____

**STOOL:** Character _____  Last BM _9/14_

**SKIN COLOR:** ☑ Normal  ☐ Pale  ☐ Flushed  ☐ Jaundice  ☐ Mottled  ☐ Cyanotic

**SKIN TEMP:** ☑ Warm/Dry  ☐ Cool/Cold  ☐ Moist/Clammy  ☐ Diaphoretic

**MUCUS MEMBRANE:** ☑ Pink  ☐ Pale  ☑ Moist  ☐ Dry

**WOUNDS/INCISIONS:** Site/Drainage/Odor/Dressing _____

**ULCERS** _____

**DOCUMENTATION:** Circle and number location of ulcer on figure and describe

Stage I  Reddened Area
Stage II  Blister, skin break
Stage III  Skin break exposing subcutaneous tissue
Stage IV  Skin break exposing muscle and bone

*Appearance  **Drainage  ***Odor
p = pink/red  0 = none  0 = non-
s = slough  s = serosanguinous  m = mild
e = eschar  p = purulent  f = foul
b = blister

### SAFETY/ACTIVITY

**BED RAILS:** (Head/Foot)  (↑ ↑)  (↓ ↓)  (↑ ↓)

☑ Bed Wheels Locked

**RESTRAINTS:** Type/Location: _____  Released Q 2 hours _____

Order Written _____  Renewed _____

Reason: _____

**ACTIVITY:** ☑ Bedrest  ☐ Chair  ☐ Ambulate

☑ Turns Self  ☐ Turns w/assist  ☐ Up w/assist x

☐ Risk to fall  ☐ Intervention

☑ Uses call bell  ☐ Unable to use call bell

Alternate _____

**BED:** ☐ Eggcrate  ☑ Hill-Rom  Special bed _____

**ALARMS ON:** ☑ Monitor  ☐ Ventilator  IV Pumps _X1_

☐ Feeding Pumps  ☑ Oximeter  IAPB _____

**PSYCH/SOCIAL:** ☑ WNL

☐ Anxious  ☐ Agitated  ☐ Angry

☐ Withdrawn  ☐ Depressed  ☐ Denial

Safety Assessment:  Yes / No / Unable to Assess

History of Falls _____

Cardiovascular DX _____

Neurological DX _____

Musculoskeletal DX _____

Confused or Disoriented _____

Unsteady Gait _____

Sensory Impairments _____

Diuretic, Laxative or Sedation TX _____

_7a-7p_

---

## 7P - 7A

### INTEGUMENTARY GI-GU

**ABDOMEN:** ☑ Soft  ☐ Firm  ☑ Tender  Non-tender/Distended

**BOWEL SOUNDS:** ☑ Active  ☐ Hypoactive  Hyperactive  None

Absent (loc) _____  Nausea/Emesis _____

Type: _____  Placement Verif _____

Suction: _____  Drainage: _____

**DIET:** ☐ NPO  ☐ TPN  ☐ TEN  Other: _as tol_

**APPETITE:** ☐ Good  ☐ Fair  ☐ Poor  Amt. Tol.: _____

**ELIMINATION:** ☐ Voids  ☐ Incontinent  ☐ F/C  Catheter/Foley _____

Date Inserted _____

**URINE:** Color _____  Appearance _____

**STOOL:** Character _____  Last BM _9/14/01_

**SKIN COLOR:** ☑ Normal  ☐ Pale  ☐ Flushed  ☐ Jaundice  ☐ Mottled  ☐ Cyanotic

**SKIN TEMP:** ☑ Warm/Dry  ☐ Cool/Cold  ☐ Moist/Clammy  ☐ Diaphoretic

**MUCUS MEMBRANE:** ☑ Pink  ☐ Pale  ☑ Moist  ☐ Dry

**WOUNDS/INCISIONS:** Site/Drainage/Odor/Dressing _____

**ULCERS** _____

**DOCUMENTATION:** Circle and number location of ulcer on figure and describe

Stage I  Reddened Area
Stage II  Blister, skin break
Stage III  Skin break exposing subcutaneous ti...
Stage IV  Skin break exposing muscle and bon...

*Appearance  **Drainage  ***O
p = pink/red  0 = none  0 = r
s = slough  s = serosanguinous  m = 
e = eschar  p = purulent  f = 
b = blister

### SAFETY/ACTIVITY

**BED RAILS:** (Head/Foot)  (↑ ↑)  (↓ ↓)  (↑ ↓)

☑ Bed Wheels Locked

**RESTRAINTS:** Type/Location: _____  Released Q 2 hours _____

Order Written _____  Renewed _____

Reason: _____

**ACTIVITY:** ☑ Bedrest  ☐ Chair  ☐ Ambulate

☑ Turns Self  ☐ Turns w/assist  ☐ Up w/assist x

☐ Risk to fall  ☐ Intervention

☑ Uses call bell  ☐ Unable to use call bell

Alternate _____

**BED:** ☐ Eggcrate  ☑ Hill-Rom  Special bed _____

**ALARMS ON:** ☑ Monitor  ☐ Ventilator  IV Pumps _X1_

☑ Feeding Pumps  ☑ Oximeter  IAPB _____

**PSYCH/SOCIAL:** ☑ WNL

☐ Anxious  ☐ Agitated  ☐ Angry

☐ Withdrawn  ☐ Depressed  ☐ Denial

Safety Assessment:  Yes / No / Unable to Assess

History of Falls _____

Cardiovascular DX _____

Neurological DX _____

Musculoskeletal DX _____

Confused or Disoriented _____

Unsteady Gait _____

Sensory Impairments _____

Diuretic, Laxative or Sedation TX _____

4C

MORALES, GUSTAVO ADOLFO
MR#VR092478        Wong, She Ling, M.D.
VR0031503J   09/15/01 M 36  326  B

Date 9/15/01

| | PRIMARY | | | | PRIMARY |
|---|---|---|---|---|---|
| | DAYS | INIT. | IGHTS | INIT. | |

Page 6

## Nursing Assessment

| NC = No Change | | Time | 0800 | 1100 | 1515 | 2000 | 2400 | 0400 |
|---|---|---|---|---|---|---|---|---|
| **Neurological** | **Pupils** Brisk, Fixed, Sluggish, Distorted, Not Testable  1 2 3 4 5 6 7 8 | Size Left | 3 | NC | NC | B | B | B |
| | | Reacts Left | B | | | B | B | B |
| | | Size Right | 3 | | | B | B | B |
| | | Reacts Right | B | | | B | B | B |
| | **Mental Status** Alert, Oriented, Confused, Sedated, Restless, Combative, Lethargic, Obtunded, Unresponsive, Calm, Cooperative, Expresses Anxiety, Expresses Fear, Withdrawn, Demonstrates Hostility | | AO CC | | | AO CC | AO CC | AO CC |
| | **Gait** Steady, Unsteady, Unable to Assess | | S | | | VA | VA | VA |
| | **Speech** Clear, Garbled, Slurred, Aphasic, Intubated, Trach | | C | | | C | C | C |
| | **Strength** 0 - No Movement  1 - Flicker of Movement  2 - Cannot Overcome Gravity  3 - Cannot Overcome Resistance  4 - Weak Response to Resistance  5 - Normal Power | Arm L R | 5 5 | | | 5 5 | 5 5 | 5 5 |
| | | Leg L R | 5 5 | | | 4 4 | 4 4 | 4 4 |
| **Cardiovascular** | **Rhythm** | | NSR | | | SR | SR | SR |
| | **Heart Sounds** Normal, Diminished, S3, S4, Murmur, Rub | | N | | | N | N | N |
| | **Capillary Refill** ≤ 3 seconds, > 3 seconds | | L3 | | | L3 | L3 | L3 |
| | **Neck Vein Distention** Present, Absent | | A | | | A | A | A |
| | **Edema** 0, 1, 2, 3,  Pitting  **Peripheral Pulses** D = Doppler  1+, 2+, 3+ | Arm L | 0 | 2 | | 0 2 | 0 2 | 0 2 |
| | | Arm R | 0 | 2 | | 0 2 | 0 2 | 0 2 |
| | | Leg L | 0 | 2 | | 0 2 | 0 2 | 0 2 |
| | | Leg R | 0 | 2 | | 0 2 | 0 2 | 0 2 |
| | | Other | | | | | | |
| | **Pacemaker** Types: Epicardial, Transcutaneous, Transvenous, Permanent | Site/Type | | | | | | |
| | | Ma/Rate/Mode | | | | | | |
| **Respiratory** | **Lung Fields** Clear, Diminished, Absent, Crackles, Wheezes, Rhonchi  A = Anterior  P = Posterior | LU | C | | | C | C | C |
| | | LL | C | | | C | C | C |
| | | RU | C | | | C | C | C |
| | | RL | C | | | C | C | C |
| | **Chest Expansion** Symmetrical Asymmetrical | | S | | | | | |
| | **Pattern** No Distress, Shallow, Labored, Accessory Muscles, Dyspnea On Exertion, Dyspnea | | N | | | N | N↑ | N |
| | **Cough** None, Congested, Productive, Non-Productive | | N | | | NP | NP | NP |
| | **Sputum** Amount: Scant, Small, Mod, Copious  Color: Clear, White, Green, Yellow, Bloody  Quality: Thick, Thin, Frothy | | / | | | | | |
| | **Airway** Size - denote:  Endotracheal Tube  Oral Airway  Nasotracheal Tube  Bite Block  Tracheostomy Tube  Nasal Trumpet  Location: Right  Left | | / | | | | | |
| **Chest Tubes** | **Drainage System** Closed Bottle 1 2  Sites: Pleural Mediastinal  Apex Base Right Left  Suction Gravity Fluctuation  Color: Serosanguinous Serous Bloody  Dressing Intact, Crepitus | | / | / | / | / | / | / |
| | | | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N |
| | | | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N |
| | | Initials | | | | | | |

MORALES, GUSTAVO ADOLFO
MR#VR092478     Wong, She Ling, M.D.
VR00315033   09/15/01 M 36  226  B

47

SEP 1 6 2001

Date _____

| | PRIMARY | DAYS | INIT. | NIGHTS | INIT. | | Page 1 |
|---|---|---|---|---|---|---|---|
| | | I Rangel | iR | | | PRIMARY | |

| Time | Nurses Progress Notes | Time | Nurses Progress Notes |
|---|---|---|---|
| 0800 | Recieved Report from pm Nurse pt is Afoct3 in bed noted did note (R) ankle swollen also an abrasion to (L) Hip (L) Hip (L) Hamstring area. (R) shldr + (R) extremity shin area. is However able to move all extremities. is able to verbalize needs will continue c̄ current plan of care I Rangel | | |
| 1000 | Resting in bed. ____ in status I Rangel | | |
| 1230 | Dr wong in to see pt did brief assesment + left phone order I Rangel | | |
| 1330 | Dr Aeklideau called ____ gave ok to DC home I Rangel | | |
| 1335 | pt Given meticulus instructions on crutch Use. pt returned good demonstration use of crutches able to transfer + ambulate well. Hip ___ D/C'd + pt had x1 Bm. I Rangel | | |
| 1530 | pt finally had a visitors + was able to bathe + was taken ____ stairs in satisfactory condition I Rangel | | |

**Critical Care Flow Sheet**
477-969
PRINTED BY STANDARD REGISTER U.S.A.

MORALES, GUSTAVO ADOLFO
MR#VR092478      Wong, She Ling, M.D.
VR00315033   09/15/01 M 36 226  B

Causeway Collapse
207296-002416

MORALES,GUSTAVO ADOLFO
MR#VR092478    Wong,She Ling,M.D.
VR00315033    09/15/01 M 36  226  B

| PRIMARY | DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|---|
| | | | | |
| | | | | |

Date __SEP 1 6 2001__

ALLERGIES: _____    Page 2

| | | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **V I T A L  S I G N S** | TEMP/MODE | | 97$^6$ | | | | 98$^.1$ | | | | |
| | PULSE | | 58 | | | | 63 | | | | |
| | SPO₂ | | | | | | | | | | |
| | RESPIRATIONS | | 18 | | | | 20 | | | | |
| | ARTERIAL B/P | | | | | | | | | | |
| | CUFF B/P | | 10ⁿ/63 | | | | 121/63 | | | | |
| **H E M O D Y N A M I C S** | MAP | | | | | | | | | | |
| | PAP | | | | | | | | | | |
| | CVP./PCWP | | | | | | | | | | |
| | C.O./C.I. | | | | | | | | | | |
| | SVR          PVR | | | | | | | | | | |
| | IABP FREQ/AUG | | | | | | | | | | |
| | IABP S/D  UNASSISTED | | | | | | | | | | |
| | IABP S/D ASSISTED | | | | | | | | | | |
| | AUGMENTED DIASTOLIC | | | | | | | | | | |
| S- Strong G- Good W- Weak D- Doppler A- Absent | DORSALIS  R/L | | | | | | | | | | |
| | TIBRALIS  R/L | | | | | | | | | | |
| **N E U R O** B - Brisk S - Sluggish F - Fixed | I.C.P. / CPP | | | | | | | | | | |
| | Pupil Reaction | | | | | | | | | | |
| | Pupil Size      PUPIL L/R | | | | | | | | | | |
| **R E S P I R A T O R Y** | PH          FIO₂ | | | | | | | | | | |
| | PCO₂        RATE/MODE | | | | | | | | | | |
| | PO₂         TIDAL VOL. | | | | | | | | | | |
| | O₂ SAT      PEEP | | | | | | | | | | |
| **I N T A K E** | P.O. OR N.G. | | | | | | | | | | |
| | TF          RESIDUAL'S | | | | | | | | | | |
| | IVPB/C.O. | | | | | | | | | | |
| | BLOOD/BLOOD PRODUCTS | | | | | | | | | | |
| | IV'S | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL INTAKE | | | | | | | | | | |

| URINE CODE | URINE | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.VOID 2.FOLEY 3.CPD 4.CAPD 5.OSTOMY | NG | | | | | | | | | | |
| | CHEST TUBE | | | | | | | | | | 45 |
| | | | | | | | | | | | |
| **OUTPUT** | BM | | | | | | | | | | |
| | EMESIS | | | | | | | | | | |
| | TOTAL OUTPUT | | | | | | | | | | |

Causeway  Collapse
207296-002417

MORALES,GUSTAVO ADOLFO
MR#VR092478        Wong,She Ling, M.D.
VR00315033  09/15/01 M 36  226  R

# 24° CRITICAL CARE FLOW RECORD

| | DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|---|
| PRIMARY | | | | |
| | | | | |

Date **SEP 1 6 2001**

Page 3

| ?00 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Causeway Collapse**
207296-002418

50

MORALES, GUSTAVO ADOLFO
MR#VR092478    Wong, She Ling, M.D
VR00315033  09/15/01 M 36 226 B

PREVIOUS 24° I & O's
I = 3290
O = 7755
24 HR BAL
RFB

DATE 16/9  HEIGHT ____ WEIGHT ____ ADMIT WEIGHT

PRIMARY

| | DAYS | INIT. | NIGHTS | INIT |
|---|---|---|---|---|

| LAB STUDIES | 7A | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBG/HCT | | | | | | | | | | | | | | | | | | | | | | | | |
| WBC/RBC | | | | | | | | | | | | | | | | | | | | | | | | |
| PLATELETS | | | | | | | | | | | | | | | | | | | | | | | | |
| Na/K | | | | | | | | | | | | | | | | | | | | | | | | |
| $CO_2$/CL | | | | | | | | | | | | | | | | | | | | | | | | |
| BUN/CR | | | | | | | | | | | | | | | | | | | | | | | | |
| GLUCOSE | | | | | | | | | | | | | | | | | | | | | | | | |
| P.T. INR. | | | | | | | | | | | | | | | | | | | | | | | | |
| P.T.T. | | | | | | | | | | | | | | | | | | | | | | | | |
| CPK | | | | | | | | | | | | | | | | | | | | | | | | |
| CPK - MB | | | | | | | | | | | | | | | | | | | | | | | | |
| ALBUMIN | | | | | | | | | | | | | | | | | | | | | | | | |
| PRE-ALBUMIN | | | | | | | | | | | | | | | | | | | | | | | | |
| TROPONIN | | | | | | | | | | | | | | | | | | | | | | | | |

| | Patient Care Interventions | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Change | | | | | | | | | | | | | | | | | | | | | | | | |
| | PPI Rounds | | | | | | | | | | | | | | | | | | | | | | | | |
| | Call Button in Reach | | | | | | | | | | | | | | | | | | | | | | | | |
| | C/DB | | | | | | | | | | | | | | | | | | | | | | | | |
| | Trache Care | | | | | | | | | | | | | | | | | | | | | | | | |
| | Suction | | | | | | | | | | | | | | | | | | | | | | | | |
| | ROM Exercise | | | | | | | | | | | | | | | | | | | | | | | | |
| | Teds / SCD's | | | | | | | | | | | | | | | | | | | | | | | | |
| | Bath / Shave | | | | | | | | | | | | | | | | | | | | | | | | |
| | Foley Care | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pericare | | | | | | | | | | | | | | | | | | | | | | | | |
| | Oral Care | | | | | | | | | | | | | | | | | | | | | | | | |
| | ETT Care | | | | | | | | | | | | | | | | | | | | | | | | |
| | Restraints | | | | | | | | | | | | | | | | | | | | | | | | |
| | Circulation ✓ | | | | | | | | | | | | | | | | | | | | | | | | |
| | ETT (cm) | | | | | | | | | | | | | | | | | | | | | | | | |
| | Swan Ganz (cm) | | | | | | | | | | | | | | | | | | | | | | | | |

| Invasive Lines | Site Condition: Red, Clear, Tender, Swollen, Infiltrated, Disconnrue, Dressing Intact, Dressing Change, Tubing Change | Type/Site | Date In | Size/Depth | Site Cond. | Comments | Time: | Time: | Time: | Time: | Time: | Tim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

**51**

Causeway Collapse
207296 002419

SEP 1 0 2001

| Date _____ | | DAYS | tint. | NIGHTS | INIT. | |
|---|---|---|---|---|---|---|
| | PRIMARY | | | | | Page 5 |

## 7A–7P

### INTEGUMENTARY GI-GU

**ABDOMEN:** ☑ Soft  ☐ Firm  ☐ Tender  Non-tender/Distended
**BOWEL SOUNDS:** ☑ Active  ☐ Hypoactive  Hyperactive  None
  Absent (loc) _____
  Type: _____
  Suction: _____
**DIET:** _reg_  ☐ NPO  ☐ TPN  ☐ TEN  Other: _____
**APPETITE:** ☑ Good  ☐ Fair  ☐ Poor  Amt. Tol.: _____
**ELIMINATION:** ☐ Voids  ☐ Incontinent ☐ F/C  Catheter/Foley _____
  Date Inserted _____
**URINE:** _yellow_  Color _clear_  Appearance _____
**STOOL:**  Character _____  Last BM _____
**SKIN COLOR:** ☑ Normal ☑ Pale ☐ Flushed ☐ Jaundice ☐ Mottled ☐ Cyanotic
**SKIN TEMP:** ☑ Warm/Dry  ☐ Cool/Cold  ☐ Moist/Clammy  ☐ Diaphoretic
**MUCUS MEMBRANE:** ☑ Pink  ☐ Pale  ☑ Moist  ☐ Dry
**WOUNDS/INCISIONS:** Site/Drainage/Odor/Dressing _____
_____

**ULCERS** _____
_____
_____
_____
_____

**DOCUMENTATION:** Circle and number location of ulcer on figure and describe.

| | | |
|---|---|---|
| Stage I | Reddened Area |
| Stage II | Blister, skin break |
| Stage III | Skin break exposing subcutaneous tis. |
| Stage IV | Skin break exposing muscle and bone |

| *Appearance | **Drainage | ***Odor |
|---|---|---|
| p = pink/red | 0 = none | 0 = non- |
| s = slough | s = serosanguinous | m = mil |
| e = eschar | p = purulent | f = foul |
| | b = blister | |

### SAFETY/ACTIVITY

**BED RAILS:** (Head/Foot)  (↑ ↑)  (↓ ↓)  (↑ ↓)
  ☑ Bed Wheels Locked
**RESTRAINTS:** Type/Location: _____  Released Q 2 hours
  Order Written _____  Renewed _____
  Reason: _____
**ACTIVITY:** ☑ Bedrest  ☐ Chair  ☐ Ambulate
  ☑ Turns Self  ☐ Turns w/assist  ☐ Up w/assist x
  ☐ Risk to fall  ☐ Intervention
  ☑ Uses call bell  ☐ Unable to use call bell
  Alternate _____
**BED:** ☐ Eggcrate  ☐ Hill-Rom  Special bed _____
**ALARMS ON:** ☐ Monitor  ☐ Ventilator  IV Pumps _____
  ☐ Feeding Pumps ☐ Oximeter  IAPB _____

**PSYCH/SOCIAL:** ☑ WNL
☐ Anxious  ☐ Agitated  ☐ Angry
☐ Withdrawn  ☐ Depressed  ☐ Denial
Safety Assessment:  Yes / No / Unable to Assess
History of Falls _____
Cardiovascular DX _____
Neurological DX _____
Musculoskeletal DX _____
Confused or Disoriented _____
Unsteady Gait _____
Sensory Impairments _____
Diuretic, Laxative or Sedation TX _____

## 7P–7A

### INTEGUMENTARY GI-GU

**ABDOMEN:** ☐ Soft  ☐ Firm  ☐ Tender  Non-tender/Distended
**BOWEL SOUNDS:** ☐ Active  ☐ Hypoactive  Hyperactive  None
  Absent (loc) _____
  Type: _____
  Suction: _____
**DIET:** ☐ NPO  ☐ TPN  ☐ TEN  Other: _____
**APPETITE:** ☐ Good  ☐ Fair  ☐ Poor  Amt. Tol.: _____
**ELIMINATION:** ☐ Voids  ☐ Incontinent ☐ F/C  Catheter/Foley _____
  Date Inserted _____
**URINE:**  Color _____  Appearance _____
**STOOL:**  Character _____  Last BM _____
**SKIN COLOR:** ☐ Normal ☐ Pale ☐ Flushed ☐ Jaundice ☐ Mottled ☐ Cyanotic
**SKIN TEMP:** ☐ Warm/Dry  ☐ Cool/Cold  ☐ Moist/Clammy  ☐ Diaphoretic
**MUCUS MEMBRANE:** ☐ Pink  ☐ Pale  ☐ Moist  ☐ Dry
**WOUNDS/INCISIONS:** Site/Drainage/Odor/Dressing _____
_____

**ULCERS** _____
_____
_____
_____
_____

**DOCUMENTATION:** Circle and number location of ulcer on figure and describe.

| | | |
|---|---|---|
| Stage I | Reddened Area |
| Stage II | Blister, skin break |
| Stage III | Skin break exposing subcutaneous ti: |
| Stage IV | Skin break exposing muscle and bon |

| *Appearance | **Drainage | ***C |
|---|---|---|
| p = pink/red | 0 = none | 0 = r. |
| s = slough | s = serosanguinous | m = |
| e = eschar | p = purulent | f = fc |
| | b = blister | |

### SAFETY/ACTIVITY

**BED RAILS:** (Head/Foot)  (↑ ↑)  (↓ ↓)  (↑ ↓)
  ☐ Bed Wheels Locked
**RESTRAINTS:** Type/Location: _____  Released Q 2 hours
  Order Written _____  Renewed _____
  Reason: _____
**ACTIVITY:** ☐ Bedrest  ☐ Chair  ☐ Ambulate
  ☐ Turns Self  ☐ Turns w/assist  ☐ Up w/assist x
  ☐ Risk to fall  ☐ Intervention
  ☐ Uses call bell  ☐ Unable to use call bell
  Alternate _____
**BED:** ☐ Eggcrate  ☐ Hill-Rom  Special bed _____
**ALARMS ON:** ☐ Monitor  ☐ Ventilator  IV Pumps _____
  ☐ Feeding Pumps ☐ Oximeter  IAPB _____

**PSYCH/SOCIAL:** ☐ WNL
☐ Anxious  ☐ Agitated  ☐ Angry
☐ Withdrawn  ☐ Depressed  ☐ Denial
Safety Assessment:  Yes / No / Unable to Assess
History of Falls _____
Cardiovascular DX _____
Neurological DX _____
Musculoskeletal DX _____
Confused or Disoriented _____
Unsteady Gait _____
Sensory Impairments _____
Diuretic, Laxative or Sedation TX _____

MORALES, GUSTAVO ADOLFO
MR#VR092478    Wong, She Ling, M.D.
VR00315033   09/15/01 M 36  225  B

**Causeway Collapse**
207296-002420

Date **SEP 16 2001**

| | DAYS | INIT. | IGHTS | INIT. | |
|---|---|---|---|---|---|
| PRIMARY | *Korsh u* | | | | PRIMARY |

Page 6

## Nursing Assessment

| | | Time | 0800 | 12 N | | | | |
|---|---|---|---|---|---|---|---|---|

### Neurological

**NC = No Change**

| **Pupils** Brisk, Fixed, Sluggish, Distorted, Not Testable | Size Left | 3 | | | | | |
| | Reacts Left | B | | | | | |
| | Size Right | 3 | | | | | |
| | Reacts Right | B | | | | | |

1 2 3 4 5 6 7 8

| **Mental Status** Alert, Oriented, Confused, Sedated, Restless, Combative, Lethargic, Obtunded, Unresponsive, Calm, Cooperative, Expresses Anxiety, Expresses Fear, Withdrawn, Demonstrates Hostility | AO CC | | | | | |
| **Gait** Steady, Unsteady, Unable to Assess | U to A. | | | | | |
| **Speech** Clear, Garbled, Slurred, Aphasic, Intubated, Trach | C | | | | | |
| **Strength** 0 - No Movement / 1 - Flicker of Movement / 2 - Cannot Overcome Gravity / 3 - Cannot Overcome Resistance / 4 - Weak Response to Resistance / 5 - Normal Power | Arm L R | 5  5 | | | | | |
| | Leg L R | 4  4 | | | | | |

### Cardiovascular

| **Rhythm** | S | | | | | |
| **Heart Sounds** Normal, Diminished, S3, S4, Murmur, Rub | N | | | | | |
| **Capillary Refill** < 3 seconds, > 3 seconds | ≤ 3 | | | | | |
| **Neck Vein Distention** Present, Absent | A | | | | | |
| **Edema** 0, 1, 2, 3, Pitting    **Peripheral Pulses** D = Doppler 1+, 2+, 3+ | Arm L R | 0  3 / 0  3 | | | | | |
| | Leg L R | 0  3 / 3  3 | | | | | |
| | Other | NA | | | | | |
| **Pacemaker** Types: Epicardial, Transcutaneous, Transvenous, Permanent | Site/Type | NA | | | | | |
| | Ma/Rate/Mode | NA | | | | | |

### Respiratory

| **Lung Fields** Clear, Diminished, Absent, Crackles, Wheezes, Rhonchi    A = Anterior  P = Posterior | LU | C | | | | | |
| | LL | C | | | | | |
| | RU | C | | | | | |
| | RL | C | | | | | |
| **Chest Expansion** Symmetrical  Asymmetrical | | S | | | | | |
| **Pattern** No Distress, Shallow, Labored, Accessory Muscles, Dyspnea On Exertion, Dyspnea | | N | | | | | |
| **Cough** None, Congested, Productive, Non-Productive | | N | | | | | |
| **Sputum** Amount: Scant, Small, Mod, Copious / Color: Clear, White, Green, Yellow, Bloody / Quality: Thick, Thin, Frothy | | 0 | | | | | |
| **Airway** Size - denote: Endotracheal Tube / Nasotracheal Tube / Tracheostomy Tube — Oral Airway / Bite Block / Nasal Trumpet    Location: Right  Left | | NO | | | | | |

### Chest Tubes

| **Drainage System** Closed Bottle 1 2 / Sites: Pleural Mediastinal / Apex Base / Suction Gravity / Color: Serosanguinous Serous — Right Left / Fluctuation / Bloody / Dressing Intact, Crepitus | 1 NA | 1 | 1 | 1 | 1 | 1 |
| | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ |
| | 2 NA | 2 NO Δ | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ |

MORALES, GUSTAVO ADOLFO
MR#VR092478
VR00315033  09/15/01 M 36 226 B
Wong, She Ling, M.D.

Initials

**53**

Causeway Collapse
207296-002421



MORALES     226B   VR092478   TEL 8   15 SEP 01   8 36   HR 105   VPB 0   SV RHYTHM   25 mm/sec   (8AMIA10)[G>002]
II

V

| P ► P: REG ⊘   IRREG ○ | R ► R: REG ⊘   IRREG ○ | INTERPRETATION: ST105 |
| PR INT. 110   CONSTANT ⊘   VARI ○ | QRS INTERVAL: 08 | |
| ATRIAL RATE 105 | VENT. RATE 105   QT INT. | |
| ACTION TAKEN: | SIGNATURE: | DATE: 9/15/0 |

MORALES     226B   VR092478   TEL 8   15 SEP 01 |11 19   HR 103   VPB 0   SINUS RHYTHM   25 mm/sec | (8AMIA10)[GF002]
II

V

| P ► P: REG ⊘   IRREG ⊘ | R ► R: REG ⊘   IRREG ○ | INTERPRETATION: ST103 |
| PR INT. 110   CONSTANT ⊘   VARI ○ | QRS INTERVAL: 08 | |
| ATRIAL RATE 103 | VENT. RATE 103   QT INT. | |
| ACTION TAKEN: | SIGNATURE: | DATE 9/15/0 |

MORALES     226B   VR092478   TEL 8   15 SEP 01 |15 24   HR 93   VPB 0   SINUS RHYTHM   25 mm/sec | (8AMIA10)[GF002]
II

V

| P ► P: REG ⊘   IRREG ⊘ | R ► R: REG ⊘   IRREG ○ | INTERPRETATION: SR93 |
| PR INT. 110   CONSTANT ⊘   VARI ○ | QRS INTERVAL: 08 | |
| ATRIAL RATE 93 | VENT. RATE 93   QT INT. | |
| ACTION TAKEN: | SIGNATURE: | DATE 9/15/0 |

REMARKS: _____
_____
_____
_____

MORALES,GUSTAVO ADOLFO
MR#VR092478        Wong,She Ling. M.D
VR00315033  09/15/01 M 36  226  B

**RHYTHM STRIP RECORD**

HCA ICU-1220/S

54

**Causeway Collapse**
207296-002422



RHYTHM STRIP RECORD

HCA ICU-1220/S

MORALES, GUSTAVO ADOLFO
MR#VR092478     Wong, She Ling, M.D.
VR00315033   09/15/01 M 36  226  B

55

MORALES    226B  VR092478   TEL 8  16 SEP 01  6 02  HR  74  VPB  0  SINUS RHYTHM  25 mm/sec  (8AMIA10)[GF002]
II

V

| P ► P: REG ☑ | IRREG ○ | R ► R: REG ☑ | IRREG ○ | INTERPRETATION: SR74 |
| PR INT: 18  CONSTANT ☑ VARI ○ | QRS INTERVAL: 08 | | |
| ATRIAL RATE 74 | VENT. RATE 74 | QT INT. | |
| ACTION TAKEN: | | SIGNATURE: | DATE 9/16/01 |

MORALES    226B  VR092478   TEL 8  16 SEP 01  10 54  HR  79  VPB  0  SINUS RHYTHM  25 mm/sec  (8AMIA10)[G0002]
II

V

| P ► P: REG ☑ | IRREG ○ | R ► R: REG ☑ | IRREG ○ | INTERPRETATION: SR79 |
| PR INT: 18  CONSTANT ☑ VARI ○ | QRS INTERVAL: 08 | | |
| ATRIAL RATE 79 | VENT. RATE 79 | QT INT. | |
| ACTION TAKEN: | | SIGNATURE: | DATE 9/16/01 |

| P ► P: REG ○ | IRREG ○ | R ► R: REG ○ | IRREG ○ | INTERPRETATION: |
| PR INT: ___  CONSTANT ○ VARI ○ | QRS INTERVAL: | | |
| ATRIAL RATE ___ | VENT. RATE ___ | QT INT. | |
| ACTION TAKEN: | | SIGNATURE: | DATE: |

REMARKS: _____

**RHYTHM STRIP RECORD**

HCA ICU-1220/S

MORALES,GUSTAVO ADOLFO
MR#VR092478    Wong,She Ling, M.D
VR00315033  09/15/01 M 36  226  R

56

**Causeway Collapse**
207296-002424

# MEDICAL - SURGICAL PATIENT CARE AND CLASSIFICATION

| CLASS | ADL | MONITORING | TREATMENT & PROCEDURES | TEACH & EMOTION | IV'S | DATE | IV'S |
|---|---|---|---|---|---|---|---|

## IV 1:1 — PATIENT IS UNABLE TO ASSIST WITH ADL'S
### (III COMPLETE — TAKES ONE OR MORE STAFF MEMBERS TO COMPLETE)

| ADL | MONITORING (2 HR. OR MORE) | COMPLEX | TEACH & EMOTION (TOTAL 2 HRS OR MORE CONT. & IV SUPPORT) | IV'S (CONSTANT KVO'S) |
|---|---|---|---|---|
| **BATHING**: COMPLETE___ | VS___ | BURN PROTOCOL___ | SUICIDAL___ | BLOOD___ |
| SHAVING___ | NEURO CKS___ | COMPLEX DECUBITUS CARE___ | CRITICAL COND.___ | COMPLEX IV___ |
| ORAL HYGIENE___ | POST-OP (MAJOR)___ | | | MULTIPLE___ |
| **FEEDING**: COLOSTOMY___ | I & O___ | WOUND IRRIGATION/ PACKING___ | FAMILY___ | I.V P.B___ |
| TOTAL___ | COMPLEX P.O.___ | | ONCOLOGY___ | HYPERAL___ |
| TUBE FDGS___ | SUCT___ | COMPLEX DRESSING___ | OSTOMY___ | BURETROLS___ |
| **ELIMINATION**: INCONTINENT___ STOOL___ URINE___ IRRIGATION (IF DONE PER NURSE)___ | TRACH___ | | UNCONSCIOUS OR NONREACTIVE___ | CHEMO___ |
| **ACTIVITY**: 1 PERSON ASSIST___ 2 PERSON ASSIST___ CBR___ WC___ DANGLE___ RESTRAINTS___ SIDE RAILS___ TURNING___ | | | | |

## II INTERMEDIATE — PATIENT NEEDS HELP WITH 2 OR MORE ADL'S
### (TAKES ONE OR MORE STAFF MEMBERS TO ASSIST)

| ADL | MONITORING (3 X PER SHIFT) | EXTENSIVE PREP OR OBSERV. | TEACH & EMOTION (EXTRA SUPPORT) | IV'S (ROUTINE) |
|---|---|---|---|---|
| **BATHING**: PARTIAL___ | VS___ | THORACENTESIS___ | CONFUSED___ | IV___ |
| SHAVING___ | NEURO CKS___ | PARACENTESIS___ | ANXIOUS___ | ROUTINE___ |
| ORAL HYGIENE___ | I & O___ | LUMBAR PUNCTURE___ | COMBATIVE___ | IVPB___ |
| **FEEDING**: ASSIST___ | MINOR POST-OP___ | SIGMOIDOSCOPE___ | FAMILY___ | HEP. LOCK___ |
| | CROUP TENT___ | SIMPLE DECUBITUS CARE___ | DEPRESSED___ | |
| **ELIMINATION**: BED PAN/URINAL___ ASSIST TO BR___ BSC___ STRAIN URINE___ FOLEY___ DATE INSERTED___ SIZE___ | INCENTIVE___ TCBB___ CHEST TUBE___ TELEM___ | ISOLATION___ | COMMUNICATION___ BARRIER___ TEACHING___ DIAB___ CORONARY___ | |
| **ACTIVITY**: 1 PERSON ASSIST___ 2 PERSON ASSIST___ UP IN CHAIR___ AMBULATE___ DANGLE___ SIDE RAILS___ EGG CRATE___ | | | | |

## I INDEPENDENT — AM — PATIENT DOES MOST ADL'S (SELF-CARE)

| ADL | MONITORING (ROUTINE) | SIMPLE TESTS OR PREPS | TEACH & EMOTION (MINIMAL/ROUTINE) | IV'S |
|---|---|---|---|---|
| **BATHING**: TUB___ | VS___ | OR PREP___ | PRE & POST___ | DIET___ |
| SHOWER___ | NEURO CKS___ | FOLEY/EYE CARE___ | | |
| SELF___ | I & O___ | HOT PACKS___ | | NPO___ |
| **FEEDING**: FEEDS SELF___ | O₂___ | SIMPLE DRESSING___ | | FLUIDS___ |
| PER SITTER___ | HEMOVAC___ | X-RAY PREP___ | | FORCE___ |
| **ELIMINATION**: AD LIB___ STRAIN URINE___ SPEC. COLL___ | T-TUBE___ | SITZ BATH___ ENEMA___ DOUCHE___ | | RESTRICT___ LIKES DISLIKES___ |
| **ACTIVITY**: NO SMOKING___ UP IN CHAIR___ AMBULATE___ | | | | |

**NURSING KARDEX**

Causeway Collapse
207296-002425

## LAB

| DATE TO BE DONE | TEST | REQUEST SENT | TEST | DATE TO BE DONE | REQUEST SENT | TEST | REQUEST SENT |
|---|---|---|---|---|---|---|---|
| 9/16 | H+H 3pm | | | | | | |
| 9/16 | CBC BMP | | | | | | |

## ADDITIONAL TREATMENTS & PROCEDURES

| DATE | TYPE | FREQUENCY | | TEST | REQUEST SENT |
|---|---|---|---|---|---|

## RADIOLOGY

| DATE TO BE DONE | TEST | REQUEST SENT | DATE TO BE DONE |
|---|---|---|---|
| 9/16 | CXR PA+LAT | ✓ | |

## DAILY LAB

| DATE ORDERED | TEST | REQUEST SENT | TEST | DATE ORDERED | DATE TO BE DONE |
|---|---|---|---|---|---|

## RESPIRATORY

| DATE TO BE DONE | EKG | REQUEST SENT | TEST | ABGS | REQUEST SENT | DATE TO BE DONE | OTHER | RE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 9/15 | 02 2L/NC | |

DIAGNOSIS    PRIMARY:

SECONDARY:

SURGERIES: DATE _____

ROOM _____ NAME

MORALES, GUSTAVO ADOLFO
H#VR092478    Wong, Shie Ling, M.D.
VR00036003    09/15/01 H 36 276
ALLERGIES:

PATIENT PHONE    MARITAL STATUS    SEX    RELIGION
                 S  M  W  D  SEP.    M  F

AGE _____    PHYSICIAN

ADMITTED    TRANSFER    EMERGENCY MEASURES    CLASS

Causeway Collapse
207296-002426

HMB-ALM 08 - PATIENT CARE PLAN

# PATIENT CARE PLAN

| DATE | PROBLEM / NEED | EXPECTED PATIENT OUTCOME (GOAL) | APPROACH (ACTION) | EVALUATION | INITIAL |
|------|----------------|--------------------------------|-------------------|------------|---------|
|      |                |                                |                   |            |         |
|      |                |                                |                   |            |         |
|      |                |                                |                   |            |         |
|      |                |                                |                   |            |         |
|      |                |                                |                   |            |         |

Causeway Collapse
207296-002427

VALLEY REGIONAL MEDICAL CENTER

BROWNSVILLE, TEXAS

CONSENT TO PHOTOGRAPH

This is to certify that _Gustavo Morales_ ,

do hereby consent to be photographed by _News Channel 48_

_Julio Salinas reporter_

for the purpose of (education - publicity - police investigation).

This consent is expressly intended to release from liability all personnel of Valley Regional Medical Center of

Brownsville, Texas, as well as the attending physicians.

_____
Witness

___9/15/01   1315___
Date

Permission Granted by Admisistration

Permission Granted by Attending Physician

_____
Patient or Legal Guardian

_Patient_
Relationship to Patient

_____
Signature

_V.O. Dr Wong_
Signature

60
Causeway Collapse
207296-002428

| Date of Discharge 9-16-01 | Time of Discharge 1530 | Temp 97⁶ | P 58 | R 18 | BP 109/63 |
|---|---|---|---|---|---|

**Mode of Transportation**

Accompanied By: _____

☐ Ambulatory  ☐ Wheelchair  ☐ Stretcher  ☐ Ambulance  ☐ Other _____

Discharge Disposition: ☐ Home  ☐ AMA  ☐ Other/Name & Phone #: _____

**Instructions:** These health status elements have been identified and addressed, but may continue to be needs of the patient. In the Continuing Care Needs section, document the plan for those needs marked with an asterisk (*).

| Patient Assessment & Health Status | Continuing Care Needs |
|---|---|
| Yes No* | |
| ☑ ☐ Afebrile | |
| ☐ ☐ Able to Live Independently | |
| ☑ ☐ Pain Controlled | |
| ☑ ☐ Adequate Elimination | |
| ☑ ☐ Oriented | |
| ☑ ☐ Adequate Hydration | |
| ☑ ☐ Skin Intact | |
| ☐ ☐ Other | |

*Must be Addressed

Nurse Signature & Title

PATIENT IDENTIFICATION

**Patient Discharge Summary**
N5406  07/98  (RC# 0258936)

6

Causeway  Collapse
207296-002429

| Medications: | Medication | Dose | Route | How Often | Next Dose Due | Inst. Given | Rx Given |
|---|---|---|---|---|---|---|---|
| ☐ None | Darvocett N 100 | UNA | coda | 4 horas | como | | |
| ☐ Resume all Home Meds | | | | | | | |
| **Home Meds:** | | | | | | | |
| ☐ Returned | | | | | | | |
| ☐ N/A | | | | | | | |
| **Interactions:** | | | | | | | |
| ☐ Food / Drug | | | | | | | |
| ☐ Drug / Drug Instructions Given | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**Nutrition:**
☐ No Restrictions    ☐ Special Diet
☐ Instructions Given    ☐ Supplements/Other

**Activities:**
☐ No Restrictions    ☐ Walking  c̄ crutches    ☐ Exercises
☑ Instructions Given    ☐ Bathing    ☐ Driving  s̄ driving
    ☐ Lifting    ☐ Other

**Special Care:**    (Include Type, What to Do)
☐ None Required    ☐ Dressing(s)    ☐ Drain
☑ Instructions Given    ☐ I.V.    ☐ Tube(s)
    ☐ Other  Povidine Iodine to Abrasions once a day

**Supplies/Equip.:**    (Include Type & How to Obtain)
☐ None Required
☐ Instructions Given

**Referrals:**
☐ None Required    ☐ Home Health Agency _____ Phone _____
☐ Resource List    ☐ Equipment Supplier _____ Phone _____
    ☐ Other _____ Phone _____

**Follow-Up Care:**
☐ None Required    Who  Dr Wong    When  Tuesday    Phone  350-0077
    Who  Dr Ackleiner    When  X 1 week    Phone  982-6982
    Who _____ When _____ Phone _____

**Comments:**
☐ None    For medical emergencies go to your near ER

*I acknowledge receipt of the above discharge instructions. I have received all of my belongings.*    *Patient/Significant Other demonstrates/verbalizes understanding of discharge instruction.*

Signature of Patient, Family or Significant Other    Date/Time  1420  9-16-01    Nurse Signature/Title    Date/Time  1420  9-16-01
PATIENT IDENTIFICATION

Physician's Comments

Physician's Signature

*It has been a pleasure to care for you. If you have any problems or questions contact your physician.*
Phone _____

MORALES, GUSTAVO ADOLFO    SS# 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
MR# VR092478
ACCT# VR00315033    09/15/01  M  36
04/07/65 Hanan,David Grant, DO
VALLEY REGIONAL MED CTR

**Patient Discharge Instructions**
N5405  07/98  (RC# 0258935)

62

Causeway  Collapse
207296-002430

Case 1:01-cv-00157   Document 279-12   Filed in TXSD on 09/30/2004   Page 25 of 40

NAME: MORALES,GUSTAVO ADOLFO

ACCT#:          VR00315033
FORM:

ADM DATE: 09/15/01
ATTEND PHYS: Wong,She Ling, M.D.
   DIS DATE: 09/16/01
   DIS DISP: HOME SELF CARE
         LOS: :            1
   PT CLASS: INO.MCD

UNIT#:          VR092478
SEX:            M
AGE:            36
DOB:            04/07/65
FIN CLASS:      99
ABS STATUS:     FINAL

DIAGNOSES
ADMIT
PRINC     890.0      OPEN WOUND OF HIP/THIGH
          924.21     CONTUSION OF ANKLE
          911.0      ABRASION TRUNK
          E818.0     MV TRAFF ACC NEC-DRIVER

OPERATIONS
DATE     PROC CODE & NAME              SURGEON        ANESTHESIOLOGIST

CPT CODES

DRG:

| STATUS | $REIMB | MIN-LOS | STD-LOS | COST WT | GRP VERS | GRP FC |
|--------|--------|---------|---------|---------|----------|--------|
|        |        |         |         |         | 18       | 99     |

have reviewed the narrative descriptions of the diagnosis and procedure codes
listed above and agree they accurately reflect the clinical picture of this episode
of care.

_____

**This form will be maintained as a permanent part of the medical record**

Causeway Collapse
000207296-000827

## PATIENT

| PATIENT NO. | F/C | | PATIENT TYPE | | SERVICE DATE | |
|---|---|---|---|---|---|---|
| VR00315033 | 99 | | DIS INo | | | |

| PATIENT NAME | PATIENT PHONE NO | MED REC NO | | ADMIT DATE | ADMIT TIME |
|---|---|---|---|---|---|
| MORALES, GUSTAVO ADOLFO | 956-504-0633 | VR092478 | | 09/15/01 | 0447 |

| PATIENT ADDRESS/CITY/STATE/ZIP CODE | | SSN | DISCH DATE | DISCH TIME |
|---|---|---|---|---|
| 584 JOSE MARTI BLVD #207    BROWNSVILLE, TX 78520 | 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 | | 09/16/01 | 1525 |

| PATIENT EMPLOYER | OCCUPATION | BIRTH DATE | AGE | SEX | MARITAL | RELIGION | RACE | SERVICE |
|---|---|---|---|---|---|---|---|---|
| NONE | UNKNOWN | 04/07/65 | 36 | M | U | UN | H | PCU |

| EMPLOYER ADDRESS/CIT | BUSINESS PHONE NO | | ROOM | BED |
|---|---|---|---|---|
| NONE,XX 00000 | 000-000-0000 | | VR 226 | B |

| ADMIT PHYS/PHONE NO | REFERRING/FAMILY/OTH |
|---|---|
| 8875 Wong, She Ling, M.D. / 956-350-0077 | Wong, She Ling, M.D. |

ADMITTING DIAGNOSIS
DISASTER, S/P MVA

## GUARANTOR

| GUARANTOR NAME | SSN | GUARANTOR REL | GUARANTOR EMP |
|---|---|---|---|
| MORALES, GUSTAVO ADOLFO | 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 | S | NONE |

| STREET ADDRESS | PHONE NO | OCCUPATION | BUSINESS PHONE |
|---|---|---|---|
| 584 JOSE MARTI BLVD #207 | 956-504-0633 | UNKNOWN | 000-000-0000 |

| CITY, STATE | ZIP CODE | EMPLOYER ADDRESS |
|---|---|---|
| BROWNSVILLE, TX 78520 | | NONE,NONE,XX 00000 |

## INSURANCE

| PRIMARY INS COMPANY | SECONDARY INS CO |
|---|---|
| SELF PAY | |
| 225 CENTRAL BLVD #1802 | |
| BROWNSVILLE          TX 78520 | |
| 56-000-0000 | |

| PRIMARY SUBSCRIBER NAME | PRIMARY POLICY | SECONDARY SUBSCRIBER | SECONDARY POLIC |
|---|---|---|---|
| MORALES, GUSTAVO ADOLFO | 000000000 | | |

| PRIM SUBSCRIBER EMP | PRIM GROUP NO | PRIM REL | SEC SUBSCRIBER EMP | SEC GROUP NO | SEC REL |
|---|---|---|---|---|---|
| ONE | NONE | S | | | |

| LOCAL FRIEND/RELATIVE | LOCAL FRIEND/RELATIVE ADDRESS | FRIEND/REL PHONE |
|---|---|---|
| MORALES, IDALIA | 584 JOSE MARTI BLVD #207,BROWNSVILLE,TX | 956-504-0633 |

| EMERGENCY CONTACT | EMERGENCY PHONE | EMERGENCY ADDRESS | REL TO PT |
|---|---|---|---|
| MORALES, GUSTAVO ADOLFO | 956-504-0633 | 584 JOSE MARTI BLVD #207,BROWNSVILL | S |

| ACCIDENT? | ON JOB INJ? | ACCIDENT COMMENT |
|---|---|---|
| | | |

FINAL DIAGNOSIS (PRIMARY DIAGNOSIS):

SECONDARY DIAGNOSIS OR COMPLICATIONS:

OPERATIVE/NON-OPERATIVE PROCEDURE:

CONSULTANTS:

ACCT#:  
VR00315033

PT#: 
VR092478

ADMIT:
09/15/01

# PATIENT

| TIENT NO. | F/C | | PATIENT TYPE | SERVICE DATE |
|---|---|---|---|---|
| 00315033 | 99 | | DI6 IN | |

| TIENT NAME | PATIENT PHONE NO | MED REC NO. | ADMIT DATE | ADMIT TIME |
|---|---|---|---|---|
| RALES,GUSTAVO ADOLFO | 956-000-0000 | VR092478 | 09/15/01 | 0447 |

| TIENT ADDRESS/CITY/STATE/ZIP CODE | SSN | DISCH DATE | DISCH TIME |
|---|---|---|---|
| 225 CENTRAL BLVD #1802  BROWNSVILLE, TX 78520 | 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 | 09/16/01 | 1525 |

| TIENT EMPLOYER | OCCUPATION | BIRTH DATE | AGE | SEX | MARITAL | RELIGION | RACE | SERVICE |
|---|---|---|---|---|---|---|---|---|
| NE | UNKNOWN | 04/07/65 | 36 | M | U | UN | H | PCU |

| PLOYER ADDRESS/CIT | BUSINESS PHONE NO | ROOM | BED |
|---|---|---|---|
| NE,XX 00000 | 000-000-0000 | VR.226 | B |

| ADMIT PHYS/PHONE NO | REFERRING/FAMILY/OTH |
|---|---|
| 8875 Wong,She Ling, M.D. / 956-350-0077 | Wong,She Ling, M.D. |

MITTING DIAGNOSIS
ISASTER,S/P MVA

# GUARANTOR

| ARANTOR NAME | SSN | GUARANTOR REL | GUARANTOR EMP |
|---|---|---|---|
| RALES,GUSTAVO ADOLFO | 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 | S | NONE |

| REET ADDRESS | PHONE NO | OCCUPATION | BUSINESS PHONE |
|---|---|---|---|
| 225 CENTRAL BLVD #1802 | 956-000-0000 | UNKNOWN | 000-000-0000 |

| TY, STATE | ZIP CODE | EMPLOYER ADDRESS |
|---|---|---|
| ROWNSVILLE,TX 78520 | | NONE,NONE,XX 00000 |

# INSURANCE

| IMARY INS COMPANY | SECONDARY INS CO |
|---|---|
| ELF PAY | |

125 CENTRAL BLVD #1802
ROWNSVILLE        TX 78520
56-000-0000

| IMARY SUBSCRIBER NAME | PRIMARY POLICY | SECONDARY SUBSCRIBER | SECONDARY POLIC |
|---|---|---|---|
| ORALES,GUSTAVO ADOLFO | 000000000 | | |

| IM SUBSCRIBER EMP | PRIM GROUP NO | PRIM REL | SBC SUBSCRIBER EMP | SEC GROUP NO | SBC REL |
|---|---|---|---|---|---|
| ONE | NONE | S | | | |

| CAL FRIEND/RELATIVE | LOCAL FRIEND/RELATIVE ADDRESS | FRIEND/REL PHONE |
|---|---|---|
| EP | 1225 CENTRAL BLVD #1802,BROWNSVILLE,TX 7 | 956-000-0000 |

| ERGENCY CONTACT | EMERGENCY PHONE | EMERGENCY ADDRESS | REL TO PT |
|---|---|---|---|
| | 956-000-0000 | 1225 CENTRAL BLVD #1802,BROWNSVILLE | S |

CIDENT?    ON JOB INJ?    ACCIDENT COMMENT

RAL DIAGNOSIS (PRIMARY DIAGNOSIS):


ECONDARY DIAGNOSIS OR COMPLICATIONS:


ERATIVE/NON-OPERATIVE PROCEDURE:


NSULTANTS:



CCT#: VR00315033



NIT#: VR092478



DMIT: 09/15/01

**VALLEY REGIONAL MEDICAL CENTER**
Emergency Department Record

| Room: 04() | | Date: 1/9/01 | | | |
|---|---|---|---|---|---|

| U | N | Arrival Method: ☐ Carried ☒ EMS ☐ Walk-In ☐ WC | Allergies: NKA | Triage Time: |
|---|---|---|---|---|

Name: Brace

| Birth Date | Age 31 | Sex O | LNMP | Ht | Wt | HC | Immunizations UTD Per: |
|---|---|---|---|---|---|---|---|

| Accompanied by: ☐ Family ☐ Self    Private Doctor: | Emergency Dept Physician: Homme | Pregnant ☐ Y ☐ N  EDC | TD: UTD ☐ Y ☐ N Date |
|---|---|---|---|
| Patient ☐ Spouse ☐ | | Gravida    Para    Ab | |

**Chief Complaint/Nursing Assessment**

**Specific Med./Surg. Problems**

| ☐ Y ☐ N  Duration: | Triage Nurse Signature: W. Willcraft |
|---|---|

| Family Informed: ☐ P ☐ GP ☐ Other | Medications: ☐ See attached sheet ☐ None |
|---|---|

Patient Prior to Arrival: ☐ None ☐ C-Collar ☐ B-Board ☐ Restraints ☐ O2 ☐ NC ☐ Mask ☐ ET ☐ Liters
Immobilized ☐ IV Location _____ Gauge _____    Site Checked/Patent

| BP | Pulse | Resp | Temp | Oxm | Eye Opening Infant/Adult | Verbal Response Infant/Adult | Best Motor Response | GCS Total | GCS |
|---|---|---|---|---|---|---|---|---|---|
| 793/63 | 108 | 18 | | | 4. Open | 5. Smiles & Interacts / Oriented | 6. Normal Spontaneous movement, obeys commands | | 13-11 = 4 |
| | | | | | 3. Voice | 4. Consolable / Confused | 5. Localizes Pain | 15 | 9-12 = 3 |
| | | | | | 2. Pain | 3. Cries to pain / Inapp. Words | 4. Withdraws | | 6-8 = 2 |
| | | | | | 1. None | 2. Moans / Incomp. Sounds | 3. Abnormal Flexion | | 4-5 = 1 |
| | | | | | | 1. None | 2. Abnormal Extension / 1. None | | <3 = 0 |

| Extremities | Psychosocial | Respirations | Chest | Skin | Pupils | Visual Acuity | Abdomen |
|---|---|---|---|---|---|---|---|
| | ☐ Uncooperative ☐ Cooperative | ☐ Normal ☐ Shallow | ☐ Normal ☐ Pale | ☐ Normal ☐ Pale | ☐ N/A | ☐ N/A ☐ OD | ☐ N/A ☐ Normal |
| | ☐ Calm ☐ Language Barrier | ☐ Retracting ☐ Tachypnea | Right ☐ Left ☐ ☐ Pain ☐ Clear | ☐ Ashen ☐ Cyanotic ☐ Diaphoretic | Right Left ☐ Equal ☐ Reactive | ☐ OS ☐ OU ☐ Corrective Lens | ☐ Tender-Pain ☐ RLQ ☐ LUQ ☐ RUQ ☐ LLQ |
| Pulses  Left | ☐ Anxious ☐ Other | ☐ Labored ☐ Deep Airway | ☐ Wheezes ☐ Rales | ☐ Hot ☐ Cool | ☐ Non-Rea ☐ Fixed | ☐ Corrective | ☐ Distended ☐ Bowel Sounds |
| Radial | | ☐ Patent ☐ Obstructed | ☐ Decreased ☐ Absent | ☐ Flushed ☐ Jaundiced | ☐ Dilated ☐ Pinpoint | Lens ☐ Corrective Lens | ☐ Present ☐ Absent ☐ NV/D ☐ Rigid |
| Pedal | ☐ Moderate | | ☐ Pulse Full & Regular | ☐ Clammy | ☐ Other | ☐ Other | ☐ LNBM |

| Notifications: | Initial Physician Contact | Problem List Potential For | | |
|---|---|---|---|---|
| ☐ APS | Called / Paged / Beeped ☐ PTA ☐ Office / Exchange @ _____ hrs. | ☐ Alteration in Comfort ☐ Impairment of Skin Integrity ☐ Knowledge Deficit | ☐ Monitor Applied ☐ Oxygen ☐ Restrained ☐ Side Rails Up | ☐ Weakness ☐ Decreased Sensation ☐ Absent Sensation |
| Medical Control of Kin | 1. _____ 2. _____ 3. _____ | ☐ Impaired Gas Exchange ☐ Potential Fluid Volume Deficit ☐ Alteration in Cardiac Output ☒ Alteration in Mobility ☐ Other | ☐ Extremity Elevated ☐ Suture Tray Set Up ☐ Betadine Soak / Scrub ☐ Ice Applied ☐ Sterile Dressing | Observations ☐ Not Applicable ☐ Abrasion ☐ Laceration ☐ Puncture ☐ Fracture |
| | Returned Call _____ Response Time _____ | | ☐ Ace Applied ☐ Splint Applied | ☐ Edema ☐ Decreased Pulse ☐ Absent Pulse |
| Continuation Form Record Flow Sheet SEEN BY PHYSICIAN | Intake  Oral  IV  Total | Treatments ☐ Gowned ☐ Blood Drawn @ _____ hr ☐ UA Obtained @ _____ hr ☐ CCMS ☐ Cath ☐ Tepid Bath @ _____ | ☐ NG Inserted ☐ Pelvic Exam ☐ Eye Irrigation ☐ EKG ☐ PT Education: | ☐ Dislocation ☐ Strain / Sprain ☐ First Degree Burn ☐ Second Degree Burn ☐ Third Degree Burn ☐ Pain ☐ Contusion ☐ Paralysis ☐ Discoloration ☐ SEE Nursing Notes For Location |
| | Output  Urine  Vomit  Other  Total | | | |

| Additional Physician's Orders | Nursing Interventions |
|---|---|
| | Time | Route/Site | Initials | Time | Response |
| | | Tetanus | RW | 0507 | |

Discharge Diagnosis: _____    Time EKG Done: _____

| ☐ Pvt Doctor ☐ AMA ☐ LWBS @ _____ hr. | Date: 09/9/01 | X-Ray / EKG Interpretations: R ANKLE |
|---|---|---|
| Admitted To: 226131 | Time: 1750 | KUB  PCXR - Rib series    Read by ER Dr |
| Referred To: _____ | ☐ MOT Done | |
| Record Sent To: _____ | ☐ Other | |
| Discharge Instructions: | | Discharged: ☐ Ambulatory ☐ W/C ☐ Carried ☐ Stretcher ☐ Ambulance CO Accompanied By: ☐ Self ☐ Family / Friend ☐ Police Officer |

| Home Instructions: ☐ Instruction Sheet Given Referred to Dr. _____ | | Condition At Discharge: ☐ Improved ☐ Deteriorated ☐ Unchanged ☐ Expired |
|---|---|---|
| Signature: | Physician Signature: | Patient Signature: |

MORALES, GUSTAVO ADOLFO
MR# 98082478   SS# 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
ACCT#VM00215035   08/15/01 H 36
04/07/70  Nassar, David Grant - DO
VALLEY REGIONAL MED CTR
=== w/ Sticker

| Discharge Vital Signs: BP _____ Pulse _____ Resp. _____ |
|---|
| ☐ RA |
| Temp _____ Pulsex _____ on ☐ O2 ☐ O2 |

MEDICAL RECORDS

VALLEY REGIONAL MEDICAL CENTER
100 A ALTON GLOOR
BROWNSVILLE, TEXAS, 78521

PATIENT NAME: MORALES,GUSTAVO ADOLFO     AGE: 36     ROOM#: VR.22     UNIT#: VR092478
DOCTOR: Wong,She Ling, M.D.              ADM: 09/15/01     DIS: 09/16/01


PATIENT NAME:  MORALES, GUSTAVO ADOLFO

DISCHARGE DIAGNOSIS:   CONTUSION TO THE RIGHT ANKLE

HISTORY:  This is a 36 year old who suffered a motor vehicle accident.  The bridge of
South Padre Island causeway fell and he was driving his pickup and went into the water.
The patient had not aspirated any salt water or swallowed any salt water.  He was
brought to the emergency room where he was stabilized and had a complete x-ray of the
cervical spine and computerized tomography scan of the abdomen and mediastinum were
essentially normal.  He had some puncture wound located in the left medial thigh in the
right lower leg.  Otherwise, he had no other injuries.  He had swelling of the right
ankle.  A consultation was requested with orthopedics.  X-rays revealed a probable spur
fracture of the right ankle.  He was managed conservatively without any surgery; with
crutches and pain medications.

After observation for 24 hours, the patient was discharged home with instructions to be
followed as an outpatient.  The patient also had a drop in the hemoglobin, but no other
symptoms of abdomen.  The patient had no bowel movements and was treated with Milk of
Magnesium.  Otherwise, the patient had no other complaints.  He was alert and oriented
during the whole time in the hospital.  He had minimal complaints, mostly of the injured
right ankle which was swollen.

FINAL DIAGNOSES:   CONTUSION TO THE RIGHT ANKLE
                   SMALL PUNCTURE WOUND OVER THE LEFT THIGH IN THE RIGHT ANTERIOR LEG
                   PROBABLE FRACTURE OF SMALL HEEL SPUR

Plan was to discharge home.  Appointment to see me in my office on Tuesday.

Prescription medication was Darvocet N 100 one tablet every four hours as needed for
pain.

DD: 09/16/01 1219
DT: 09/20/01 0552
SGP

                                                    ------------------------------
                                                    She Ling Wong, M.D.


cc:

Bed          :Exam-8
Adm Phys     :                          F  rt :15SEP2001   5:26
Att Phys     :                          Admit   :

R#   :
DB   :

MORALES,GUSTAVO ADOLFO04/07/65
MR#VR092478      Haman,David Grant, D
VR00315033   09/15/01 M 36

ital Signs Report

| SEP | | 4:50 | 4:55 | 5:00 | 5:05 | 5:10 | 5:15 | 5:20 | 5:25 |
|---|---|---|---|---|---|---|---|---|---|
| R | | 107 | 99 | 108 | | | | | 93 |
| BP | S | 108^ | 116 | 120 | | | 119 | 123 | |
| BP | D | 63^ | 69 | 64 | | | 62 | 79 | |
| BP | M | 79^ | 85 | 85 | | | 81 | 95 | |
| | | 4:53 | 4:57 | 5:02 | | | 5:19 | 5:24 | |

ILSE
xO2
ERF

Page 2 of 4

| Time | Procedure | Outcome / Output | Time | Procedure | Outcome / Output | Time | Procedure | Outcome / Output |
|---|---|---|---|---|---|---|---|---|
| 447 | C-Spine Series Cleared | 550 clend. | 510 | CT ABD | | | Central Line | |
| 447 | CXR Cleared | | | EKG - 12 Lead | | | Chest Tube | |
| | | | | Splint/Traction | | | ETT | |
| 450 | Pelvis | | 510 | Foley | | | | |
| 450 | ABD / KUB | | | Urine Dip | | | Aortogram | |
| 447 | Extremity | Rt ankle | 447 | LABS | 0530 | | IVP/Cystogram | |
| | Extremity | | | Initial Hgb / 1° | | | Other | |
| | CT Head | | | NGT / OGT | | | Other | |
| | | | | DPL | | | | |

| Service | Name | Time Called | Time Arrived | Service | Name | Time Called | Time Arrived |
|---|---|---|---|---|---|---|---|
| ER Physician | Reddy | 445 | 445 | Cardiovascular | | | |
| | | | | Thoracic | | | |
| Surgeon | Erwin | 454 | 455 | Plastics | | | |
| | Chang | 445 | 445 | ENT / OMFS | | | |
| OR Anesthesia | | | | Urology | | | |
| | | | | Chaplain | | | |
| Orthopedics | | | | Social Services | | | |
| Neurosurgery | | | | CPS  APC  Police (Circle One) | | | |
| Other: | | | | Other: | | | |

### CLOTHING AND VALUABLES CHECKLIST

☐ Shirt  ☐ Socks  ☐ Belt  ☐ Keys  ☐ Underwear
☐ Beeper  ☐ Pants  ☐ Skirt  ☐ Dress  ☐ Stockings
☐ Coat  ☐ Contacts  ☐ Glasses  ☐ Cashier Envelope #
☐ Dentures  ☐ Other

Valuables given to : _____ By _____

### DISPOSITION

Patient Disposition: _____ Time _____
Report Called / Written _____ Time _____ by _____
Person Called _____

| Intake Total | |
|---|---|
| 1300 cc | |
| Output Total | |
| 800 cc | |
| Time | 630 |
| Initials | fr |
| Color | |
| Amt | |

### OUTPUT RECORD

| Time | Urine | Chest Tubes Right | Chest Tubes Left | NG | Other |
|---|---|---|---|---|---|
| 0630 | 800cc | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### MEDICATIONS

| Time | Med | Dose | Route | Site | Response | Initials | Time | Med | Dose | Route | Site | Response | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Toradol | 30g | IM | Rt ankle | | fr | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Initials _____ Signature _____   Initials _____ Signature _____

HR#VR092478    Haman.    Grant. D
VR00315033    09/15/01  M 36

**VALLEY REGIONAL MEDICAL CENTER**
Brownsville, Texas

## TRAUMA NURSING ASSESSMENT

Page 3 of 4

| Time | GCS | RTS | BP | P | R | Vent Rate | T/V | O2% | T | O2% Sat | Time | IV# | Site | GA | Soln | Vol | Amt Given | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 7/5 | 12 | 96/63 | 108 | 18 | | | 100 | 91° | | | #1 | RAC | 16a | NS | 900 | 1000 | 1000 |
| 4 | 4/6 | 18 | 94/58 | 103 | 18 | | | | 7 | | | #2 | LAC | 16a | RL | 700 | 300 | 300 |
| 0 | 4/3 | 12 | 103/52 | 109 | 20 | | | | | | | #3 | MS Lang | KVO | | | |
| 0 | 4/5 | 12 | 104/54 | 104 | 18 | | | | | | | | | | | | | |
| 0 | 4/2 | 12 | 124/64 | 104 | 18 | | | | | | | | | | | | | |
| 5 | | 5 | CT | | | | | ✓ | | | | | | | | | | |
| 30 | 4/5 | 12 | 119/62 | 90 | 18 | | | 100 | 58° | | | | | | | | | |
| 5 | 4/6 | 12 | 129/74 | 108 | 18 | | | 100 | | | | | | | | | | |
| 0 | 4/6 | 18 | 124/88 | 100 | 18 | | | | | | | | | | | | | |
| 50 | 4/6 | 12 | 115/61 | 100 | 16 | | | | | | | | | | | | | |
| 0 | 4/6 | 12 | 124/65 | 91 | 16 | | | | | | | | | | | | | |
| 5 | 4/6 | 12 | 113/67 | 90 | 16 | | | ✓ | | | | | | | | | | |
| 5 | 4/6 | 12 | 115/59 | 95 | 16 | | | 100 | 99° | | | | | | | | | |
| 0 | 4/6 | 12 | 110/68 | 99 | 16 | | | 100% | | | | | | | | | | |

### NURSING NEEDS ASSESSMENT / INTERVENTIONS

**PLAN OF CARE / NOTES**

| TIME | |
|---|---|
| 17 | Pt brought to ER intubed MVA fell down approx 700' from bridge cottage. ALA✓✓ arrived c̄ bed c-collar SV ø̄ established by EMS. Skin w/D ecchymosis to chest/pelvis/Rt calf. |
| 48 | kidney/ribs/CT order. Abrasion to L/T side of chest. Abd tender. Abrasion/hematoma to Bil pelvis. lung sounds clear̄ trachea midline. |
| 450 | to X-ray done. ALA ops. Foll cobl. oriented to time/place. lac to L/T midline area approx 2" × long nt. ō active bleeding noted. |
| 455 | Rectal exam done. ō bleeding. |
| 500 | ō blood in rectum. 16 fr foley inserted using sterile tech. 500cc amber color urine output. |
| 510 | to CT c̄ RN/tech. |
| 30 | Return f CT. ALA✓✓ skin intact lng feel clear eyes PERL ō CT 100% dial after suring ×4. |
| 545 | c-collar removed. |

Initials _____ Signature _____    Initials _____ Signature _____

Page 4 of 4

Age 32  Gender: M F Race: _____  Activation of Trauma Team: ☐ Alert ☐ Code ☐ Time _____
Arrival Date 2/1/30 Time 445  Time of Injury 230  Actual / Estimate ○  ☐ Intentional Injury  ☐ Unintentional Injury

**MOTOR VEHICLE TRAUMA** ☐ MVA ☐ Auto/Pedestrian ☐ Motorcycle ☐ Bicycle ☐ Other _____
☐ Driver ☐ Passenger: ○ Front ○ Rear Ejected  Type of Vehicle _____ ☐ Fatalities at Scene X
Speed of Crash _____ MPH Type of Collision: ☐ Head-On ☐ Side Impact (T-Bone) ☐ Rear-Ended ☐ Other_____
Safety Devices: ☐ Seatbelt ☐ Unrestrained ☐ Child Safety Seat ☐ Airbag ☐ Helmet ☐ Other _____

**FALL / JUMP TRAUMA**  Approximate Height 200 Ft.
Landed on Surface (type) _____ ☐ Police Notified
Comments: _____

**ASSAULT** ☐ Alleged Criminal Assault ☐ Aggravated Assault
☐ Weapon Used: _____ ☐ Police Notified
Comments: _____

**PENETRATING** ☐ GSW ☐ Impalement ☐ Other _____
Distance from Assailant _____ feet  # of Wounds _____
Weapon / Description _____ ☐ Police Notified

**THERMAL** ☐ Flame ☐ Chemical ☐ Electrical ☐ Frostbite
☐ Potential Inhalation ☐ Enclosed Space  Length of Exposure _____
Description _____

**OTHER** (Describe)

**PREHOSPITAL TRANSPORT** ☐ Private Vehicle ☐ Police ☐ Ambulance Co. _____  Air/Ground Units # _____
☐ O₂ _____ ☐ Oral Airway ☐ ETT # _____ ☐ Ambu ☐ Other _____ ☐ C-Collar ☐ Backboard ☐ Other _____ ☐ Splint _____
CPR - Manual / Thumper ☐ Pressure DRSG ☐ Meds ☐ IVS Initiated Total Intake _____ cc Estimated Blood Loss _____ cc
Describe _____

**REFERRING FACILITY:** _____   Time Admitted _____ Time Transferred _____

**AIRWAY**
☑ Patent ☐ Partially Obstructed ☐ Obstructed
☐ Secretions ☐ Foreign Body ☐ Other _____
☐ Spine precautions maintained by _____

**INTERVENTIONS** ☐ ETT # _____ Oral / Nasal ☐ Nasal Trumpet
☐ Oral Airway ☐ Circothyroidotomy ☐ Tracheostomy  Breath Sounds ✓'d
Time _____ by _____ MD  ○ Yes ○ No
Comments _____

**BREATHING** ☑ Spontaneous ☐ Labored ☐ Agonal
Trachea: ☑ Midline ☐ Deviated - ○ Right ○ Left
Chest Wall: ☐ WNL ☐ Abn
Breath Sounds: Right ☑ WNL ☐ Diminished ☐ Absent
Left ☐ WNL ☑ Diminished ☐ Absent
☐ Sucking Chest Wound ☐ Flail - R L

Time
_____ ☐ Breathing Assisted with Bag-Valve Device
_____ ☐ Right Thoracostomy Tube Placed   Initial Output _____
_____ ☐ Left Thoracostomy Tube Placed   Initial Output _____
_____ ☐ Needle Thoracostomy ○ Right ○ Left
_____ ☐ Occlusive Dressing to _____
_____ ☐ O₂ Administered by _____ at _____ L

**CIRCULATION**
Color: ☑ WNL ☐ Pale ☐ Cyanotic ☐ Flushed
Skin: ☑ WNL ☐ Cool ☐ hot ☐ Clammy ☐ Diaphoretic
Pulses: ☑ Present ☐ Absent ☐ Diminished ☐ Thready
Hemorrhage: ☑ None ☐ Gross _____
☐ Estimated Blood Loss _____ cc

Time
_____ ☐ Auto Transfusion Utilized _____ cc
_____ ☐ Pressure Dressing to _____
_____ ☐ IV's Established (See Intake Record)
_____ ☐ Pericardiocentesis ☐ Thoracotomy ☐ CPR Initiated (See CPR Record)
_____ ☐ Level 1 Fluid Warmer Utilized _____

**DISABILITY Neuro:** ☐ Alert ☐ Responds to Verbal ☐ Responds to Pain Only ☐ Unresponsive ☐ Loss of Consciousness X _____ Min
**Pupils: Right** - size _____ ☐ Reactive ☐ Sluggish ☐ Unreactive  **Left** - size _____ ☐ Reactive ☐ Sluggish ☐ Unreactive

A = Abrasion
B = Bun
D = Deformity
E = Edema
H = Hematoma
L = Laceration
P = Pain
N = Wound

Front  Back
Right Left  Left Right

2  3  4  5  6  7  8  9

Initials _____ Signature _____  Initials _____ Signature _____

Page 1 of 4

## HEAD AND FACE

**Head:** ☑ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Loss of Consciousness ☐ Amnesia (Event Retrograde)
Describe _____

**Eyes:** ☑ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion
☐ Raccoon Sign/Battle Sign
Describe _____

**Ears:** ☑ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion
☐ Otorrhea Describe _____

**Nose:** ☑ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion
☐ Rhinorrhea Describe _____

**Mouth/Throat:** ☐ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Teeth Malocclusion ☐ Teeth Missing
Maxilla: ☐ Stable ☐ Unstable    Mandible: ☐ Stable ☐ Unstable    Zygoma: ☐ Stable ☐ Unstable
Describe _____

**NECK / BACK** ☑ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Pain ☐ Limited Motion
☐ JVD Carotid ____ +R ____ +L  C-Collar in Place: ☐ Yes ☐ No ☐ N/A ☐ Crepitus Bruit: ____ R ____ L Alignment Precautions: ____
Describe _____

**CHEST** ☑ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Rib Tenderness ☐ Sternal Tenderness ☑ Seatbelt Marks
Breath Sounds present: ☐ RLL ☐ RUL ☐ LLL ☐ LUL  ☐ Subcutaneous Air Location: ____ ☐ Crepitus Location ____
Describe _____

**CARDIAC** ☑ NSR ☐ Other Rhythm ☐ Distant Heart Sounds ☐ Abnormal Heart Sounds
Describe _Agresia to Upper chest_

**ABDOMEN** ☐ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☑ Seatbelt Marks ☐ Distension
☐ Tender: ☐ LUQ ☐ RUQ ☐ LLQ ☐ RLQ ☐ Rigid Bowel Sound: ☐ Present ☐ Absent ☐ Scars ____
Describe _____

**PELVIS / GU** ☐ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☑ Tenderness
☐ Blood at Meatus  Pelvis: ☑ Stable ☐ Unstable  Rectal Exam done: ☑ Yes ☐ No
Genitalia: ☑ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☑ Contusion
Describe _coil peters contusion/bruis_
Uterus: LMP ____ ☐ Pregnant ____ weeks  Comments: _____

**EXTREMITIES** ☑ Normal ☐ Hematoma/Swelling ☐ Deformity ☐ Laceration ☐ Abrasion ☐ Contusion ☐ Tenderness Dominant Hand: ☐ Right ☐ Left
Describe _Rt ankle deep laceration thigh_

| Motor Function: ☑ Normal Deficit: ☐ RUE ☐ LUE ☐ RLE ☐ LLE | | Sensory Function: ☑ Normal Deficit: ☐ RUE ☐ LUE ☐ RLE ☐ LLE | Pulses | Radial | Carotid | Femoral | Popliteal | Posterior Tibial | Dorsalis Pedis |
|---|---|---|---|---|---|---|---|---|---|
| | | | R+ | | | | | | |
| | | | L+ | | | | | | |

---

_me_ Backboard Removed ☐
☐ N/A ☐ Hypothermia Precautions Initiated

_Comments:_ _____

_R_ ____ Kg ☐ Obese ☐ Morbidly Obese
ALLERGIES: ☐ NKA _____
Past Medical Hx _____
**Past Surgical Hx** _____
Immunocompromised: ☐ Therapy ☐ Asplenic
Victim of Family Violence: ☐ Yes ☐ No
Time of Last Meal _____

### TETANUS TOXOID
☐ Current ☐ 5cc IM Site _____
☐ DT Lot # ____ Time _0305_
☐ TT Company ____ Exp. Date ____
☐ DPT by _____

Initials ____ Signature/Credentials _____
Initials ____ Signature/Credentials _____

**Current Medications:**
_____

☐ Smoker
☐ IV Drug Use
☐ ETOH Intake

**Private Physician:** ☐ Yes ☐ No
Name: _____

### GLASGOW COMA SCALE

| | | | | | |
|---|---|---|---|---|---|
| **EYE OPENING** | Spontaneous | | | | 4 |
| | To Speech | | | | 3 |
| | To Pain | | | | 2 |
| | None | | | | 1 |
| **VERBAL** | Oriented | | Coos and Babbles | | 5 |
| | Confused | | Irritable, Cry | | 4 |
| | Inappropriate | | Cries to Pain | | 3 |
| | Incomprehensible | | Moans to Pain | | 2 |
| | None | | None | | 1 |
| **MOTOR** | Obeys Commands | | Spontaneous Movements | | 6 |
| | Localizes | | Withdraws to Touch | | 5 |
| | Withdraws | | Withdraws to Pain | | 4 |
| | Flexion | | Flexion | | 3 |
| | Extension | | Extension | | 2 |
| | None | | None | | 1 |

| A. Resp | | B. Systolic BP | | C. Convert GCS | | Revised Trauma Score |
|---|---|---|---|---|---|---|
| 10 - 24 | 4 | >90 | 4 | 13 - 15 | 4 | A + B + C = |
| 25 - 35 | 3 | 70 - 89 | 3 | 9 - 12 | 3 | 12 |
| >35 | 2 | 50 - 69 | 2 | 6 - 8 | 2 | |
| <10 | 1 | <50 | 1 | 4 - 5 | 1 | |
| 0 | 0 | 0 | 0 | 3 - 0 | 0 | Initial ____ 1 Hr 12 |

**PUPILS: 1 HOUR AFTER ADMISSION**
R: Size ____ ☑ Reacting ☐ Sluggish ☐ Unreactive
L: Size 3 ☑ Reacting ☐ Sluggish ☐ Unreactive

| Date | Time | |
|------|------|---|
| 9/15/01 | 0550 | w/s #2 absent. #3 w/s In 1000cc hung kvo. c. collar removed per Dr Reddy. Ø neck pain w/ff c bedside. _____ [signature] |
| | 600 | bert cervical removed _____ [signature] |
| | 0610 | Toradol 30g IV given. A/A/aB. Lac/wounds cleaned c w/s Kerkadine, dressing apply _____ [signature] |
| | 0630 | A/A/aB. w/o c bedside. leg general body achy. skin w/a _____ [signature] |
| | 0645 | wife/mother c bedside. IV #2 to Rt A/c D/C'd. |
| | 0730 | Report call for Review PCU. Pencils transf to Rm 226 P- _____ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

PATIENT IDENTIFICATION

MORALES,GUSTAVO ADOLFO 04/07/65
HR#VR092478    Haman,David Grant, D
VR00315033   09/15/01 M 36

**Progress Notes**
N6303-T 10/96

VALLEY REGIONAL MEDICAL CENTER
100 A ALTON GLOOR
BROWNSVILLE, TEXAS, 78521

PATIENT NAME: MORALES,GUSTAVO ADOLFO       AGE: 36       ROOM#: VR.22       UNIT#: VR092478
DOCTOR: Wong,She Ling, M.D.                ADM: 09/15/01       DIS:

PATIENT NAME:  MORALES, GUSTAVO ADOLFO

DATE OF ADMISSION:  9/15/01

CHIEF COMPLAINT: Pain in the right ankle.

HISTORY OF PRESENT ILLNESS: This 36-year-old male who came in the ambulance due to Padre Island causeway accident.  The bridge fell and the patient was driving a pickup truck and he went into the water.  He was brought in to the emergency room.  He denies having aspirated any salt water or swallowed any further water.  The patient did had no loss of consciousness, his complaint is located in the right ankle on the left upper chest. While in the emergency room, the patient was stabilized.  He had x-rays of the abdomen, chest, cervical spine, then we rule out any injuries because of slight enlargement of the mediastinum.  He also had a computerized axial tomography scan of the chest and abdomen, which was read by the radiologist which showed no injuries.  Because of the fall from the pickup to the water is over 60 feet, the patient was kept in the progressive care unit for further evaluation and treatment.

PAST MEDICAL HISTORY: Not significant.

REVIEW OF SYSTEMS: Denies any dyspnea, denies any abdominal discomfort.  Most of his pain is located in the right ankle area.

PHYSICAL EXAMINATION:
GENERAL APPEARANCE: The patient is alert and oriented.
VITAL SIGNS: Blood pressure is 108/56, pulse of 108, oxygen saturation 94%.
HEAD, EYES, EARS, NOSE AND THROAT:  The pupils are equal, round and reactive to light and accommodation.  Conjunctivae are pink.  Sclerae are white.
NECK: Supple.
CHEST: Heart normal sinus rhythm, no murmurs. There is a small abrasion located at the left upper chest area.
LUNGS: Clear.
ABDOMEN: Soft, mildly tender, there is no distention, no guarding, no rebound tenderness.
EXTREMITIES: There is a puncture laceration measuring approximately 1 cm located in the left inner thigh.  There is no bleeding, no active bleeding seen.  There is edema of the right ankle.

A Foley has been placed which showed the presence of clear urine.  Tetanus shot was given in the emergency room.  The patient was evaluated in the emergency room also by Dr. Zamora and Dr. Erwin who have ruled out any thoracic injuries.

ASSESSMENT:       1.    BLUNT CONTUSION TO THE RIGHT ANKLE.
                  2.    PUNCTURE WOUNDS TO THE LEFT THIGH SECONDARY TO MOTOR VEHICLE ACCIDENT.

HISTORY & PHYSICAL - Additional Copy                                Page 1 of 2

**VALLEY REGIONAL MEDICAL CENTER**
**100 A ALTON GLOOR**
**BROWNSVILLE, TEXAS, 78521**

**PATIENT NAME:** MORALES,GUSTAVO ADOLFO    **AGE:** 36    **ROOM#:** VR.22    **UNIT#:** VR092478
**DOCTOR:** Wong,She Ling, M.D.    **ADM:** 09/15/01    **DIS:**

It is noted that the patient also presents some lacerations located in the inner aspect of the left thigh and the right shin.

**PLAN:** Admit the patient to the hospital, observation.

**DD:** 09/15/01 1219
**DT:** 09/15/01 1231
SZG

She Ling Wong, M.D.

cc:

**HISTORY & PHYSICAL - Additional copy**                           Page 2 of 2

**VALLEY REGIONAL MEDICAL CENTER**
**100 A ALTON GLOOR**
**BROWNSVILLE, TEXAS, 78521**

**PATIENT NAME**: MORALES,GUSTAVO ADOLFO      **AGE**: 36      **ROOM#**: VR.22      **UNIT#**: VR092478
**DOCTOR**: Achleitner,Oliver MD      **ADM**: 09/15/01      **DIS**: 09/16/01

**CONSULTATION REPORT**

**PATIENT:  GUSTAVO ADOLFO MORALES**

**HISTORY OF PRESENT ILLNESS:**   Doctor Wong, thank you for referring Gustavo A. Morales.
As you know, he is a 36-year-old, otherwise reasonably healthy male, who was involved in
an unfortunate incident last night.  Apparently, the causeway at South Padre Island
collapsed secondary to being struck by a barge.  Mr. Morales was traveling westbound on
the causeway and did not notice the collapsed portion and unfortunately drove into it.
His vehicle plunged approximately 50 to 75 feet into the water.  He was able to get out
of the vehicle and was rescued by some fisherman and was then transferred to
Valley Regional Medical Center where he was assessed by the trauma service.  He has been
found to have a possible fracture of his rib, as well as a minor head injury, as well as
injuries to both his ankles.  As per the patient and family's request, orthopedics was
called.

**PHYSICAL EXAMINATION:**
**GENERAL APPEARANCE:**  He was alert and oriented.  He was hemodynamically and
neurologically stable.  He was breathing well.  He was complaining of pain in his chest,
as well as pain in both ankles.
**EXTREMITIES:**  On examination of his ankles, he does have significant bruising and
swelling, mostly on the right ankle.  He has significant tenderness medially on the
right ankle in the area of his talus and medial malleolus.  There is also some
tenderness and swelling in the ball of his foot.  There are no skin breaks.  His foot is
neurologically and vascularly intact.  The left ankle is also painful, but not quite as
swollen as the right.

I reviewed the x-rays of both ankles and these show some avulsion fractures from some
ligament injuries.  This is most notable on the right hand side.  There are no major
fractures requiring surgery.

**RECOMMENDATION:**
1.    I have recommended that as soon as he is stable from the hemodynamic point of view
      that he may start weightbearing as tolerated.
2.    I would be happy to follow him in my office once he leaves the hospital.

**VALLEY REGIONAL MEDICAL CENTER**
**100 A ALTON GLOOR**
**BROWNSVILLE, TEXAS, 78521**

PATIENT NAME: MORALES,GUSTAVO ADOLFO      AGE: 36      ROOM#: VR.22      UNIT#: VR092478
DOCTOR: Achleitner,Oliver MD              ADM: 09/15/01      DIS: 09/16/01


cc:  SHE LING WONG, M.D.


DD: 09/15/01 1433
DT: 09/17/01 1041
SGC

------------------------------
Oliver Achleitner, MD


cc:

**Val. Regional Medical Center**

**PROGRESS RECORD**

| DATE | Note Progress of Case, Complications, Change in Diagnosis, Condition on Discharge, Instructions to Patient. |
|---|---|
| 1/15/01 10 AM | **ER Note** |

36 y.o. ♂ was brought in by EMS from the site of the PI Causway accident. Alert & Oriented x 3. c/o ® upper chest wall pain & pain above ® ankle. Never lost Consciousness. No past medical problems. Did not swallow/aspirate salt water. On examination, PR = 108   BP = 108/56.   Cold to touch. O₂ sat: 94%. Heart = N/S₁S₂, RRR.  lungs — good airflow, clear. Abd — soft, mild diffuse tenderness +. Ext — lac x 2 on inner aspect of ® thigh & ® shin. Abrasions noted on abd wall & ® groin.  Rectal: no stool. Neuro — A&Ox3; Non focal.

Labs — whole body x-rays, CT chest & abd, CBC, BMP, PT, PTP, Type & hold 2U PRBC ordered.

Foley placed.  IVF wide open.  Tetanus shot given. Pt also evaluated by Dr. Erwin & Dr. Zamora.

Impression: s/p MVA, c̄ chest wall & abd tenderness + lac x 2 and abrasions.

Plan:  Discussed with On Call Trauma Surgeon Dr. Wong.  Pt will be admitted to his service.

G. Edgar Reddy, MD
(On Call: Medicine).