# PROGRESS RECORD

| DATE | Note Progress of Case, Complications, Change in Diagnosis, Condition on Discharge, Instructions to Patient. |
|------|-----------------------------------------------------------------------------------------------------------|
| 9-16-01 | Surgery<br>Doing well. Tolerated diet<br>No BM<br>C/o pain + edema of (R) ankle.<br>Ambulating c crutches<br>Con follow-up as outpt |

477-099 (6-92)

V___y Regional Medical Cen___

**PROGRESS RECORD**

MORALES, GUSTAVO ADOLFO
MR#VR092478
VR00315033    09/15/01 M 36  226  B
Wong, She Ling, M.D.

| DATE | Note Progress of Case, Complications, Change in Diagnosis, C___ Instructions to Patient. |
|---|---|
| 9/15 | Ortho |
| | called @ patient drove off |
| | cause was after it collapsed today |
| | |
| | Ø major injuries |
| | called re bilateral foot/ankle pa___ |
| | |
| | OCC tt bruising on medial |
| | aspect ® ankle |
| | ØSkin breakess |
| | N/V intact |
| | pain c̄ ROM |
| | |
| | Ⓛ ankle: med/lat bruising |
| | N/V intact |
| | |
| | ® ankle: small avulsion # |
| | of ? calcaneum |
| | Ø major #'s |
| | Ⓛ ankle: ___ ice |
| | |
| | Plus. my WB as tol. [signature] |

POINT PEN                    FIRMLY

14013

Authorization is hereby given to dispense the generic equivalent unless otherwise noted by the physician.

| Weight | Height | Diagnosis | | |
|---|---|---|---|---|
| | | | | |

**Allergies & Sensitivities**  ☐ NKA

| Date | Time | Complete top portion with each Level of Care change. Indicate order with a Check Mark. |
|---|---|---|
| | | ☐ Outpatient Procedure: _____ (procedure) for _____ (medical reason). |
| | | ☐ Place in Outpatient Observation Services for _____ (medical reason). |
| | | ☐ Admit as Inpatient for _____ (medical reason). |

Physician Signature: _____

| Date Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #1 |
|---|---|---|
| 9-15-01 | 5:30 PM | Admission Orders |

1. Admit to Dr. Wong's Service (Trauma)
2. Dx: s/p MVA (involved in PI Causeway accident), Chest wall & abdominal tenderness, lower extremity lacs.
3. Condition: guarded
4. Diet: as tolerated  regular /ordered RB
5. Activity: BRP
6. Vitals: per routine
7. LR @ 100/hr
8. H/H Q 8° x 2 — Call MD if Hct drops by more than 2 from admission value.  /ordered RB  2PM 10PM

Physician's Signature: E. Sdy Reddy

| Date Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #2 |
|---|---|---|
| | | — Cont'd |

9. CBC, BMP in A.M.  /ordered RB
10. Celebrex 200 mg po BID
11. Darvocet N100 ī - ī̄ po Q6° prn pain
12. Prilosec 20 mg po QD
13. O₂ @ 2L/min by NC  /ordered RB
14. CXR (PA & lat) in A.M.  /ordered RB
15. Toradol 30 mg IM Q6h PRN
16. Admit to PCU - OBS

Physician's Signature: E. Sdy Reddy

**Physician's Orders**

T4013   Rev. 4/00

MORALES, GUSTAVO ADOLF004/07/65
Haman, David Grant, D
MR#VR092478
VR003015033  09/15/01 H-36

PATIENT ID                    CHART

POINT PEN　　FIRMLY

Authorization is hereby given to ___ the generic equivalent unless otherwise indicated ___ physician.

| ht | Height | | Diagnosis |
|----|--------|--|-----------|

gies & Sensitivities　☐ NKA

| te | Time | Complete top portion with each Level of Care change. Indicate order with a Check Mark. |
|----|------|---------------------------------------------------------------------------------------|
|    |      | ☐ Outpatient Procedure: _____ (procedure) for _____ (medical reason). |
|    |      | ☐ Place in Outpatient Observation Services for _____ (medical reason). |
|    |      | ☐ Admit as Inpatient for _____ (medical reason). |

sician Signature: _____

| e Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #1 |
|-----------|--------------|-----------------------------------|
| 5/01 | 1200 | |

① ℞ ankle xray ℞ foot
② Consult w/ Ortheltner.

TVO w/ Wong /

**CHART**

MORALES, GUSTAVO ADOLFO
MR# M092478　Wong, She Lrng, M.D.
VR00315823　09/15/01 11:36 226 B

| cian's Signature | Date & Time | Nurse's Signature | Date & Time | DO NOT WRITE ORDER UNLESS NUMBER APPEARS | ▲ PATIENT ID ▲ |
|------------------|-------------|-------------------|-------------|--------------------|----------------|

| e Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #2 |
|-----------|--------------|-----------------------------------|
| 7-15-01 | | |

D/C Foley

**CHART**

MORALES, GUSTAVO ADOLFO
MR# M092478　Wong, She Lrng, M.D.
VR00315760　09/10/01 226 B

| s Signature | Date & Time | Nurse's Signature | Date & Time 1:00 9/8/01 | DO NOT WRITE ORDER UNLESS NUMBER APPEARS | ▲ PATIENT ID ▲ |
|-------------|-------------|-------------------|-------------|--------------------|----------------|

cian's Orders

4/00

| Weight | Height | Diagnosis |
|---|---|---|

*Authorization is hereby [...] to dispense the generic equivalent unless otherwise [...]ed by the physician.*

**Allergies & Sensitivities**  ☐ NKA

| Date | Time | Complete top portion with each Level of Care change. Indicate order with a Check Mark. |
|---|---|---|
| | | ☐ Outpatient Procedure: _____ (procedure) for _____ (medical reason). |
| | | ☐ Place in Outpatient Observation Services for _____ (medical reason). |
| | | ☐ Admit as Inpatient for _____ (medical reason). |

Physician Signature: _____

---

| Date Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #1 |
|---|---|---|
| 9/15 | | |

orth
WB as tolerated.
PT to see — crutches

Physician Signature ___ Date & Time ___ Nurse's Signature ___ Date & Time

9/15/01 1430

DO NOT WRITE ORDER UNLESS NUMBER APPEARS   PATIENT ID

MORALES, GUSTAVO ADOLFO
MR#VR092478
Wong, She Ling, M.D.
08/15/01 M 36 225 B

---

| Date Ordered | Time Ordered | PHYSICIAN'S ORDER AND SIGNATURE #2 |
|---|---|---|

9-16-01.

① D/c IV
② D/c home after BM (LOF c̄ Dr Adolfo) letter
③ MOM — 2 tsp PO
④ Rx: Darvocet N 100
⑤ Appt next Tuesday.

Physician Signature ___ Date & Time ___ Nurse's Signature ___ Date & Time

Notify CP
9-16-01

DO NOT WRITE ORDER UNLESS NUMBER APPEARS   PATIENT ID

MORALES, GUSTAVO ADOLFO
MR#VR092478
Wong, She Ling, M.D.
08/15/01 M 36

**Physician's Orders**

T4013  Rev. 4/00

VALLEY REGIONAL MEDICAL CENTER
MAIN FACILITY
100A ALTON GLOOR BLVD
BROWNSVILLE, TEXAS 78521
PHONE #: (956)350-7525
  FAX #: (956)350-7526

NAME: MORALES,GUSTAVO ADOLFO
PHYS: Wong,She Ling, M.D.
DOB: 04/07/1965    AGE: 36    SEX: M
ACCT: VR00315033 LOC: VR.226 B
EXAM DATE: 09/15/2001 STATUS: ADM IN
RADIOLOGY NO:
UNIT NO: VR092478

EXAMS: 000201477 ANKLE RIGHT, 000201483 FOOT RIGHT

RIGHT FOOT & RIGHT ANKLE TWO VIEWS EACH:

CLINICAL:  36 year-old male PCU patient with injuries from motor
vehicle accident.

Two views of the right foot failed to demonstrate any definite
fracture or foreign object.  There is a tiny plantar calcaneal
heel spur, and it appears that there is a small bony structure
in the soft tissues adjacent which may be an avulsed or
fractured tip from that bone spur.  This is also seen in the
two-view ankle.  The possibility of this being a foreign body
must also be considered, but it is most likely an avulsion
fracture of the distal tip of the bone spur.

Two views of the ankle show considerable medial soft tissue
swelling about the ankle.  The unstressed ankle mortise is
intact.  Minor degenerative changes are seen with a small spur
of the anterior tibia at the tibiotalar joint anteriorly.

CONCLUSION:

1.  PROBABLE FRACTURE OF SMALL HEEL SPUR.

2.  CONSIDERABLE ANKLE SOFT TISSUE SWELLING, ESPECIALLY MEDIALLY.

3.  NO MAJOR STRUCTURAL FRACTURE THROUGH THE ANKLE IS SEEN.

-----------------------------------
Reported by: RICHARD L FREMAUX, M D

CC: Haman,David Grant, DO; She L Wong M.D.

DICTATED DATE/TIME: 09/15/2001 (1313)
TECHNOLOGIST: GOMEZ,MIZAEL
TRANSCRIBED DATE/TIME: 09/15/2001 (2149)
TRANSCRIPTIONIST: VRHIM.BJD/VRHIM.BJD/VRHIM.BJD
PRINTED DATE/TIME: 09/16/2001 (0713)    BATCH NO: N/A

PAGE 1                    Draft Report Printed From PCI

UN DATE: 09/15/01                    LEY REGIONAL MEDICAL CENTER                    PAGE: 1
UN TIME:                                     CLIA #: 45D050544

Ana C. Gutierrez, MD Pathologist

******LABORATORY REPORT******

---

ATIENT:MORALES,GUSTAVO ADOLFO        ACCT #:VR00315033        LOC:VR.PCU        U#: VR092478
.O.B: 04/07/65                       AGE/SX:36/M              RM:VR.226         REG:09/15/01
DM DR: Wong,She Ling, M.D.           STATUS:ADM IN            BED:B             DIS:

---

PEC #: 0915:VA:H00067R
RDERING: 09/15/01 0814 VRCNA.AXS          RECD: 09/15/01 1650 VRLAB.MXV
OLLECTING: 09/15/01 1400 VRLAB.MXV        VERIFY: VRLAB.MXV   TIME: 1650
OMMENTS: HOLD SPECIMEN IN OE UNTIL COLLECTED? N
         Campus? None

---

| Test | Result | Flag | Reference | Site |
|------|--------|------|-----------|------|
| HGB  | 11.4   | L    | 13.5-17.5 G/DL | |
| HCT  | 32.0   | L    | 37.0-47.0 % | |

---

atient: MORALES,GUSTAVO ADOLFO        Age/Sex: 36/M        Acct#VR00315033        Unit#VR092478

```
UN DATE: 09/15/01          VA    REGIONAL  MEDICAL CENTER                    PAGE: 1
UN TIME: 0536             100 A ALTON GLOOR  BROWNSVILLE,TEXAS 78526
                                   CLIA #: 45D050544
                          Ana C. Gutierrez,  MD  Pathologist

                          ******LABORATORY REPORT******
```

---

```
ATIENT:MORALES,GUSTAVO ADOLFO      ACCT #:VR00315033    LOC:VR.ER      U#: VR092478
.O.B: 04/07/65                     AGE/SX:36/M          RM:           REG:09/15/01
DM DR:                             STATUS:REG ER        BED:          DIS:
```

---

```
PEC #: 0915:VA:C00085S
RDERING: 09/15/01 0525 VRER.FLS       RECD: 09/15/01 0535 VRLAB.CXC
OLLECTING: 09/15/01 0524 VRLAB.RXR    VERIFY: VRLAB.CXC   TIME: 0535
OMMENTS: HOLD SPECIMEN IN OE UNTIL COLLECTED? N
          COMMENT: RM 8
          Campus? None
```

| Test | Result | Flag | Reference | Site |
|------|--------|------|-----------|------|
| BASIC MET PANEL | | | | |
| SODIUM | 138 | | 136-145 MMOL/L | |
| POTASSIUM | 3.6 | | 3.5-5.1 MMOL/L | |
| CHLORIDE | 105 | | 98-107 MMOL/L | |
| BICARBONATE | 25 | | 22-29 MMOL/L | |
| GLUCOSE | 146 | H | 70-110 MG/DL | |
| BUN | 13 | | 7-18 MG/DL | |
| SERUM CREAT | 1.2 | | 0.8-1.3 MG/DL | |
| CALCIUM | 7.6 | L | 8.8-10.5 MG/DL | |

---

```
atient: MORALES,GUSTAVO ADOLFO      Age/Sex  36/M     Acct#VR00315033   Unit#VR092478
```

UN DATE: 09/15/01          VA   REGIONAL MEDICAL CENTER
UN TIME: 0536         100 A ALTON GLOOR  BROWNSVILLE, TEXAS 78526          PAGE: 1
                            CLIA #: 45D050544
                  Ana C. Gutierrez,  MD  Pathologist

                  ******LABORATORY REPORT******

ATIENT: MORALES, GUSTAVO ADOLFO      ACCT #: VR00315033      LOC: VR.ER
.O.B:  04/07/65                      AGE/SX: 36/M            RM:              U#: VR092478
DM.DR:                               STATUS: REG ER          BED:            REG: 09/15/01
                                                                             DIS:

PEC #: 0915:VA:H00061S
RDERING: 09/15/01 0525 VRER.FLS          RECD: 09/15/01 0530 VRLAB.IDR
OLLECTING: 09/15/01 0524 VRLAB.IDR       VERIFY: AutoDft       TIME: 0525
OMMENTS: HOLD SPECIMEN IN OE UNTIL COLLECTED? N
          COMMENT: RM 8
          Campus? None
          TRAUMA/DISASTER
          @09/15/01 0531: MAN DIFF added. RFLXG = MDIFF.
          @09/15/01 0531: CBC W/MDIFF CHG added. RFLXG = MDIFF.

| Test | Result | Flag | Reference | Site |
|---|---|---|---|---|
| **CBC** | | | | |
| WBC | 18.2 | *H | 4.8-10.8 X10(3) | |
| | RESULTS CALLED TO ELIZABETH AT 0531 09/15/01. | | | |
| | DE LOS REYES, IMELDA | | | |
| CORRECTED WBC | 18.2 | H | 4.8-10.8 X10(3) | |
| RBC | 4.36 | | 4.2-5.4 X10(6) | |
| HGB | 13.9 | | 13.5-17.5 G/DL | |
| | RESULTS CALLED TO ELIZABETH AT 0531 09/15/01. | | | |
| | DE LOS REYES, IMELDA | | | |
| HCT | 38.0 | | 37.0-47.0 % | |
| | RESULTS CALLED TO ELIZABETH AT 0531 09/15/01. | | | |
| | DE LOS REYES, IMELDA | | | |
| MCV | 87.2 | | 81.0-99.0 FL | |
| MCH | 32.0 | | 27.0-31.0 PG | |
| MCHC | 36.6 | H | 33.0-37.0 G/DL | |
| RDW | 11.9 | | 11.5-14.5 % | |
| PLATELET (AUTO) | 253 | | 130-400 X10(3) | |
| MPV | 8.2 | | 7.4-10.4 FL | |
| **AUTOMATED DIFF** | | | | |
| %NEUTROPHILS | 88.2 | H | 37.0-80.0 % | |
| %LYMPH | 6.4 | L | 24.0-44.0 % | |
| %MONO | 4.4 | | 2.5-13.0 % | |
| %EOS | 0.1 | L | 0.5-6.0 % | |
| %BASO | 0.9 | | 0-2.0 % | |
| NEUTR X 10(3) | 16.0 | H | 1.4-8.0 | |
| LYMPH X 10(3) | 1.2 | | 1.2-4.5 | |
| MONOS X 10(3) | 0.8 | | 0.0-0.8 | |
| EOSIN X 10(3) | 0.0 | | 0-0.8 | |
| BASOS X 10(3) | 0.2 | | 0-0.2 | |

atient: MORALES, GUSTAVO ADOLFO      Age/Sex: 36/M      Acct#VR00315033      Unit#VR092478

RUN DATE: 09/15/01          VA   REGIONAL MEDICAL CENTER                    PAGE: 2
RUN TIME: 0536        100 A ALTON GLOOR  BROWNSVILLE,TEXAS 78526
                              CLIA #: 45D050544
                    Ana C. Gutierrez,  MD  Pathologist

                         ******LABORATORY REPORT******

---

Patient: MORALES,GUSTAVO ADOLFO          #VR00315033          (Continued)

---

Specimen: 0915:VA:H00061S     Collected: 09/15/01-0524                    (Continued)

---

| Test | Result | Flag | Reference | Site |
|------|--------|------|-----------|------|
| *MANUAL DIFF* | | | | |
| %NEUTROPHILS | 85 | H | 37-80 % | |
| %BANDS | 2 | | 0-6 % | |
| %LYMPHOCYTES | 7 | L | 20-55 % | |
| %MONOCYTES | 6 | | 2-13 % | |
| *RBC MORPHOLOGY* | | | | |
| RBC MORPHOLOGY | Normal | | | |
| *PLT MORPHOLOGY* | | | | |
| PLT EST | NORMAL | | | |

---

Patient: MORALES,GUSTAVO ADOLFO     Age/Sex: 36/M     Acct#VR00315033   Unit#VR092478

```
IN DATE: 09/15/01              VA   REGIONAL MEDICAL CENTER                    PAGE: 1
IN TIME: 0615            100 A ALTON GLOOR  BROWNSVILLE,TEXAS 78526
                                 CLIA #: 45D050544
                        Ana C. Gutierrez, MD  Pathologist

                          ******LABORATORY REPORT******
```

```
PATIENT:MORALES,GUSTAVO ADOLFO        ACCT #:VR00315033     LOC:VR.ER        U#: VR092478
DOB: 04/07/65                         AGE/SX:36/M           RM:              REG:09/15/01
M DR:                                 STATUS:REG ER         BED:             DIS:
```

```
SPEC #: 0915:VA:U00004S
ORDERING: 09/15/01 0529 VRER.FLS         RECD: 09/15/01 0532 VRLAB.RXG
COLLECTING: 09/15/01 0520.VRER.FLS       VERIFY: AutoDft        TIME: 0529
COMMENTS: HOLD SPECIMEN IN OE UNTIL COLLECTED? N
          COMMENT: N
          Campus? None
          SOURCE: URINE
          SPECIMEN DESCRIPTION: CAT
          IS PATIENT ON ANTIBIOTICS? N
          @09/15/01 0607: UA MICRO added. RFLXG = UAMIC.
          @09/15/01 0607: UA W/MICRO CHG added. RFLXG = UAMIC.
```

| Test | Result | Flag | Reference | Site |
|---|---|---|---|---|
| *UA WITHOUT MICR* | | | | |
| COLOR | YELLOW | | YELLOW | |
| CLARITY | SLIGHTLY HAZY | | CLEAR | |
| *URINE CHEMISTRY* | | | | |
| URINE SPG | 1.015 | | 1.003-1.030 | |
| URINE PH | 5.0 | | 5.0-9.0 | |
| LEUK ESTERASE | NEGATIVE | | NEGATIVE | |
| UA NIT | NEGATIVE | | NEGATIVE | |
| UA PROTEIN | 15 MG/DL | H | NEGATIVE | |
| UA GLU | NEGATIVE | | NEGATIVE | |
| UA KETONE | NEGATIVE | | NEGATIVE | |
| UA URO | NORMAL | | NORMAL | |
| UA BILI | NEGATIVE | | NEGATIVE | |
| UA BLD | LARGE | H | NEGATIVE | |
| *UA MICRO* | | | | |
| UA RBC | 30-50 | | 0 /HPF | |
| UA WBC | 0-2 | | 0 /HPF | |
| SQUAMOUS EPI | 3-5 | | 0 /LPF | |
| UA BACTERIA | OCC | | 0 /HPF | |
| AMORPH URATE | 1+ | | 0 /LPF | |

```
Patient: MORALES,GUSTAVO ADOLFO        Age/Sex: 36/M      Acct#VR00315033   Unit#VR092478
```

```
UN DATE: 09/15/01        VA    REGIONAL MEDICAL CENTER              PAGE: 1
UN TIME: 0609       100 A ALTON GLOOR  BROWNSVILLE, TEXAS 78526
                         CLIA #: 45D050544
                   Ana C. Gutierrez,  MD  Pathologist

                   ******LABORATORY REPORT******
```

```
ATIENT: MORALES, GUSTAVO ADOLFO     ACCT #: VR00315033    LOC: VR.ER      U#: VR092478
.O.B: 04/07/65                      AGE/SX: 36/M          RM:             REG: 09/15/01
DM DR:                              STATUS: REG ER        BED:            DIS:
```

```
PEC #: 0915:VA:U00004S
RDERING: 09/15/01 0529 VRER.FLS        RECD: 09/15/01 0532 VRLAB.RXG
OLLECTING: 09/15/01 0520 VRER.FLS      VERIFY: AutoDft      TIME: 0529
OMMENTS: HOLD SPECIMEN IN OE UNTIL COLLECTED? N
         COMMENT: N
         Campus? None
         SOURCE: URINE
         SPECIMEN DESCRIPTION: CAT
         IS PATIENT ON ANTIBIOTICS? N
         @09/15/01 0607: UA MICRO added. RFLXG = UAMIC
         @09/15/01 0607: UA W/MICRO CHG added. RFLXG = UAMIC
```

| Test | Result | Flag | Reference | Site |
|------|--------|------|-----------|------|
| **UA WITHOUT MICR** | | | | |
| COLOR | YELLOW | | YELLOW | |
| CLARITY | SLIGHTLY HAZY | | CLEAR | |
| _URINE CHEMISTRY_ | | | | |
| URINE SPG | 1.015 | | 1.003-1.030 | |
| URINE PH | 5.0 | | 5.0-9.0 | |
| LEUK ESTERASE | NEGATIVE | | NEGATIVE | |
| UA NIT | NEGATIVE | | NEGATIVE | |
| UA PROTEIN | 15 MG/DL | H | NEGATIVE | |
| UA GLU | NEGATIVE | | NEGATIVE | |
| UA KETONE | NEGATIVE | | NEGATIVE | |
| UA URO | NORMAL | | NORMAL | |
| UA BILI | NEGATIVE | | NEGATIVE | |
| UA BLD | LARGE | H | NEGATIVE | |
| **UA MICRO** | | | | |
| UA RBC | PENDING | | | |
| UA WBC | PENDING | | | |
| SQUAMOUS EPI | PENDING | | | |

RUN DATE: 09/15/01      **VA. REGIONAL MEDICAL CENTER**      PAGE: 1
RUN TIME: 0628      100 A ALTON GLOOR  BROWNSVILLE, TEXAS 78526
      **CLIA #: 45D050544**
      **Ana C. Gutierrez,  MD  Pathologist**

      **\*\*\*\*\*\*LABORATORY REPORT\*\*\*\*\*\***

---

PATIENT: MORALES, GUSTAVO ADOLFO    ACCT #: VR00315033  LOC: VR.ER    U#: VR092478
D.O.B: 04/07/65          AGE/SX: 36/M      RM:        REG: 09/15/01
ADM.DR:               STATUS: REG ER    BED:       DIS:

---

SPEC #: 0915:VA:BB00001S
ORDERING: 09/15/01 0503 VRER.FLS      RECD: 09/15/01 0553 VRLAB.IDR
COLLECTING: 09/15/01 0502 VRLAB.IDR    VERIFY: VRLAB.IDR
COMMENTS: DISASTER PATIENT

| Test | Result | Flag | Reference | Site |
|------|--------|------|-----------|------|
| **\*\*\*\*\* BLOOD BANK DEPARTMENT \*\*\*\*\*** | | | | |
| BLOOD TYPE | O POS | | | |
| ANTIBODY SCREEN | NEGATIVE | | | |
| CROSSMATCH | | | | |
|    PACKED CELLS | 49J87922 O POS Compatible? Y | | | |
|    PACKED CELLS | 49LK37115 O POS Compatible? Y | | | |
| ARM BAND NUMBER | R62765 | | | |

Patient: MORALES, GUSTAVO ADOLFO    Age/Sex: 36/M    Acct#VR00315033  Unit#VR092478

```
JN DATE: 09/15/01          VA... REGIONAL MEDICAL CENTER                    PAGE: 1
JN TIME: 0557         100 A ALTON GLOOR  BROWNSVILLE,TEXAS 78526
                              CLIA #: 45D050544
                      Ana C. Gutierrez,  MD  Pathologist

                        ******LABORATORY REPORT******
```

| | | | |
|---|---|---|---|
| ATIENT:MORALES,GUSTAVO ADOLFO | ACCT #:VR00315033 | LOC:VR.ER | U#: VR092478 |
| .O.B: 04/07/65 | AGE/SX:36/M | RM: | REG:09/15/01 |
| DM DR: | STATUS:REG ER | BED: | DIS: |

```
PEC #: 0915:VA:BB00001S
RDERING: 09/15/01 0503 VRER.FLS          RECD: 09/15/01 0553 VRLAB.IDR
OLLECTING: 09/15/01 0502 VRLAB.IDR       VERIFY:
OMMENTS: DISASTER PATIENT
```

| Test | Result | Flag | Reference | Site |
|---|---|---|---|---|
| ***** BLOOD BANK DEPARTMENT ***** | | | | |
| BLOOD TYPE | O POS | | | |
| ANTIBODY SCREEN | PENDING | | | |
| CROSSMATCH | | | | |
| PACKED CELLS | PENDING | | | |
| PACKED CELLS | PENDING | | | |
| ARM BAND NUMBER | PENDING | | | |

```
UN DATE: 09/15/01              VA    REGIONAL MEDICAL CENTER                    PAGE: 1
UN TIME: 0548            100 A ALTON GLOOR  BROWNSVILLE,TEXAS 78526
                               CLIA #: 45D050544
                        Ana C. Gutierrez,  MD  Pathologist

                        ******LABORATORY REPORT******
```

| PATIENT:MORALES,GUSTAVO ADOLFO | ACCT #:VR00315033 | LOC:VR.ER | U#: VR092478 |
|---|---|---|---|
| D.O.B: 04/07/65 | AGE/SX:36/M | RM: | REG:09/15/01 |
| ADM DR: | STATUS:REG ER | BED: | DIS: |

```
SPEC #: 0915:VA:CG00008S
ORDERING: 09/15/01 0525 VRER.FLS        RECD: 09/15/01 0545 VRLAB.IDR
COLLECTING: 09/15/01 0524 VRLAB.IDR     VERIFY: VRLAB.IDR    TIME: 0545
COMMENTS: HOLD SPECIMEN IN OE UNTIL COLLECTED? N
          COMMENT: RM 8
          Campus? None
          IS THE PATIENT ON ANY ANTICOAGULANTS? N
          DISASTER
```

| Test | Result | Flag | Reference | Site |
|---|---|---|---|---|
| **PT** | | | | |
| PT | 12.0 | | 10.0-14.0 SECONDS | |
| PT NORMAL CONT | 12.1 | | SECONDS | |
| INR RATIO | 1.0 | | | |
| **PTT** | | | | |
| APTT | 26.6 | | 20.0-45.0 SECONDS | |
| PTT NORMAL CONT | 30.8 | | SECONDS | |

| Patient: MORALES,GUSTAVO ADOLFO | Age/Sex: 36/M | Acct#VR00315033 | Unit#VR092478 |
|---|---|---|---|

Case 1:01-cv-00157   Document 273-13   Filed in TXSD on 09/30/2004   Page 16 of 40

RUN DATE: 09/15/01           VR REGIONAL MEDICAL CENTER                    PAGE: 1
RUN TIME: 2255           100 A ALTON GLOOR  BROWNSVILLE,TEXAS 78526
                                 CLIA #: 45D050544
                         Ana C. Gutierrez,  MD  Pathologist

                         ******LABORATORY REPORT******

---

| | | | |
|---|---|---|---|
| PATIENT:MORALES,GUSTAVO ADOLFO | ACCT #:VR00315033 | LOC:VR.PCU | U#: VR092478 |
| D.O.B: 04/07/65 | AGE/SX:36/M | RM: VR.226 | REG:09/15/01 |
| ADM DR: Wong,She Ling, M.D. | STATUS:ADM IN | BED:B | DIS: |

---

SPEC #: 0915:VA:H00068R
ORDERING: 09/15/01 0814 VRCNA.AXS        RECD: 09/15/01 2244 VRLAB.VXD
COLLECTING: 09/15/01 2243 VRLAB.AXB      VERIFY: VRLAB.VXD   TIME: 2252
COMMENTS: HOLD SPECIMEN IN OE UNTIL COLLECTED? N
          Campus? None

---

| Test | Result | Flag | Reference | Site |
|---|---|---|---|---|
| HGB | 10.8 | L | 13.5-17.5 G/DL | |
| HCT | 30.2 | L | 37.0-47.0 % | |

---

Patient: MORALES,GUSTAVO ADOLFO        Age/Sex: 36/M      Acct#VR00315033   Unit#VR092478

VALLEY REGIONAL MEDICAL CENTER
100 A ALTON GLOOR  BROWNSVILLE, TEXAS 78526
CLIA #: 45D050544
Ana C. Gutierrez,  MD  Pathologist

******LABORATORY REPORT******

---

| | | | |
|---|---|---|---|
| PATIENT: MORALES, GUSTAVO ADOLFO | ACCT #: VR00315033 | LOC: VR.PCU | U#: VR092478 |
| D.O.B:  04/07/65 | AGE/SX: 36/M | RM: VR.226 | REG: 09/15/01 |
| ADM DR: Wong, She Ling, M.D. | STATUS: ADM IN | BED: B | DIS: |

---

SPEC #: 0916:VA:H00012R
ORDERING: 09/16/01 0001 VRCNA.AXS       RECD: 09/16/01 0337 VRLAB.IDR
COLLECTING: 09/16/01 0329 VRLAB.GDE      VERIFY: VRLAB.IDR   TIME: 0343
COMMENTS: HOLD SPECIMEN IN OE UNTIL COLLECTED? N
          Campus? None
          @09/16/01 0343: CBC W/ADIFF CHG added. RFLXG = ADIFF.

---

| Test | Result | Flag | Reference | Site |
|---|---|---|---|---|
| *CBC* | | | | |
| WBC | 7.0 | | 4.8-10.8 X10(3) | |
| CORRECTED WBC | 7.0 | | 4.8-10.8 X10(3) | |
| RBC | 3.32 | L | 4.2-5.4 X10(6) | |
| HGB | 10.3 | L | 13.5-17.5 G/DL | |
| HCT | 29.3 | L | 37.0-47.0 % | |
| MCV | 88.1 | | 81.0-99.0 FL | |
| MCH | 31.0 | | 27-31.0 PG | |
| MCHC | 35.2 | | 33.0-37.0 G/DL | |
| RDW | 11.9 | | 11.5-14.5 % | |
| PLATELET (AUTO) | 161 | # | 130-400 X10(3) | |
| | Delta: 253 on 09/15/01-0524 | | | |
| MPV | 8.1 | | 7.4-10.4 FL | |
| *AUTOMATED DIFF* | | | | |
| %NEUTROPHILS | 63.6 | | 37.0-80.0 % | |
| %LYMPH | 27.2 | | 24.0-44.0 % | |
| %MONO | 8.2 | | 2.5-13.0 % | |
| %EOS | 0.7 | | 0.5-6.0 % | |
| %BASO | 0.3 | | 0-2.0 % | |
| NEUTR X 10(3) | 4.5 | | 1.4-8.0 | |
| LYMPH X 10(3) | 1.9 | | 1.2-4.5 | |
| MONOS X 10(3) | 0.6 | | 0.0-0.8 | |
| EOSIN X 10(3) | 0.0 | | 0-0.8 | |
| BASOS X 10(3) | 0.0 | | 0-0.2 | |

---

| | | | |
|---|---|---|---|
| Patient: MORALES, GUSTAVO ADOLFO | Age/Sex: 36/M | Acct#VR00315033 | Unit#VR092478 |

RUN DATE: 09/16/01
RUN TIME: 0421

**Y REGIONAL MEDICAL CENTER**
100 A ALTON GLOOR  BROWNSVILLE, TEXAS 78526
CLIA #: 45D050544
Ana C. Gutierrez,  MD  Pathologist

PAGE: 1

******LABORATORY REPORT******

---

**PATIENT:** MORALES, GUSTAVO ADOLFO
**D.O.B:** 04/07/65
**ADM DR:** Wong, She Ling, M.D.

**ACCT #:** VR00315033
**AGE/SX:** 36/M
**STATUS:** ADM IN

**LOC:** VR.PCU
**RM:** VR.226
**BED:** B

**U#:** VR092478
**REG:** 09/15/01
**DIS:**

---

**SPEC #:** 0916:VA:C00018R
**ORDERING:** 09/16/01 0001 VRCNA.AXS        **RECD:** 09/16/01 0337 VRLAB.IDR
**COLLECTING:** 09/16/01 0329 VRLAB.GDE      **VERIFY:** VRLAB.VXD    **TIME:** 0419
**COMMENTS:** HOLD SPECIMEN IN OE UNTIL COLLECTED? N
            Campus? None

---

| Test | Result | Flag | Reference | Site |
|------|--------|------|-----------|------|
| **BASIC MET PANEL** | | | | |
| SODIUM | 138 | | 136-145 MMOL/L | |
| POTASSIUM | 3.9 | | 3.5-5.1 MMOL/L | |
| CHLORIDE | 109 | H | 98-107 MMOL/L | |
| BICARBONATE | 25 | | 21-32 MMO/L | |
| GLUCOSE | 103 | # | 70-110 MG/DL | |
| | Delta: 146 on 09/15/01-0524 | | | |
| BUN | 12 | | 7-18 MG/DL | |
| SERUM CREAT | 1.0 | | 0.8-1.3 MG/DL | |
| CALCIUM | 7.5 | L | 8.8-10.5 MG/DL | |

---

**Patient:** MORALES, GUSTAVO ADOLFO        **Age/Sex:** 36/M        **Acct#** VR00315033        **Unit#** VR092478

| Date / Time | Device | LPM/ FiO2 | O2 Sat | Rate | HR Alarm HI | HR Alarm Lo | SAT Alarm HI | SAT Alarm Lo | Comments / Activity | Signature |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15 3-11 | N.C. | 2' | | | | | | | On x 4 hrs, nostr | Rodriguez cr |
| 9/14 11-7 | N.C. | 2' | | | | | | | On | Rodriguez cr |
| 9/16/01 7A-3 | n.c | 2ʟ | | | | | | | O2 in use c No C/o or | |
| | | | | | | | | | resp dist noted — MJ Cor | |
| 9/16/01 3p-11p | | | | | | | | | pt discharged home — MJ Cor | |



Oxyhemoglobin
Dissociation Curve

(assuming adult
hemoglobin, 37°C
and pH of 7.40)

**Respiratory Care**
**Oxygen Therapy/Pulse Oximetry Log**
T4401-T  08/96

PATIENT IDENTIFICATION

MORALES, GUSTAVO ADOLFO
HR#VR092478    SS# 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
ACCT#VR00315033    09/15/01 M 36
04/07/65 Kaman, David Grant, DO
VALLEY REGIONAL MED CTR -

**VALLEY REGIONAL MEDICAL CENTER**
**MEDICATION**
**ADMINISTRATION**
**RECORD**

Pt. Name: _____
Pt. Acct: _____
Pt. Doctor: _____
Diagnosis: _____

Room: _____
Age: _____ Sex: _____
Admit Date: _____
Ht: _____ Wt: _____

VERIFIED BY: _____

ALLERGIES   UNKNA

MORALES,GUSTAVO ADOLFO
MR# VR092478   SS# 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
ACCT# VR00315033      09/15/01  M  36
04/07/65 Haman,David Grant. DO
VALLEY REGIONAL MED CTR ·

226

ADMINISTRATION PERIOD: 0700  9/15/01 TO 9/14/01      (START/STOP (0700-1459 (1500-2259 (2300-0659

| Medication | 9/15 | | | |
|---|---|---|---|---|
| LR @ 100 (.9NS substitute per pharmacy) | 9/15 | | | |
| Celebrex 200mg po BID | 9/15 | 0800 | 2100 | |
| Prilosec 20mg po qd | 9/15 | 0800 | | |
| Toradol 30mg IM q6' prn | 9/15 | | 2030 | 0300 |
| Darvocet N-100 itt po q6' prn | 9/15 | 1145 | 2030 (2) | 0300 (2) |

| SIGNATURE | INITIALS | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| | | | | | |
| | | | | Domend | |

09/15/01
2015

## M E D I C A T I O N   A D M I N I S T R A T I O N   R E C O R D
### Columbia Valley Regional MC

PAGE: 1

CHECKED BY: _Osmena_
DIAGNOSIS: S/P MVC
ADMIT: 09/15/01  WT: 170lb    (77.111kg)  HT: 5ft 8.0 (172.7)  BSA: 1.91m2
AGE: 36      SEX: M  Serum Cr:    Est. CREATININE CL: LAB RESULTS N/A
NOTES:

UNIT #: VR092478        VR.PCU
ACCT #: VR00315033          VR.226-B

MORALES,GUSTAVO ADOLFO

Glucose Reference Range: 0-10 days: 45-90 mg/dl  10 days-Adult: 70-110mg/dl

ALLERGIES: No Report

ADMINISTRATION PERIOD: 0700 09/16/01 TO 0659 09/17/01    START/STOP  0700 - 1459 | 1500 - 2259 | 2300 - 0659

****** SCHEDULED MEDS ******

| CELECOXIB (CELEBREX) 200 MG (2 CAP)  ORAL  TWICE A DAY  RX #: 01138314  *** FLOOR STOCK ITEM *** | 09/15/01 0700 10/15/01 | 1800 | |
| DMEPRAZOLE (PRILOSEC) 20 MG (1 UDCAP)  ORAL  DAILY  RX #: 01138315  *** FLOOR STOCK ITEM *** | 09/15/01 0700 10/15/01 | | |

****** IV'S ******

| 0.9% NaCl LITER          1000 ML  100 MLS/HR   INTRAVEN.  .Q10H  DURATION: ADMINISTER OVER 10 HR  RX #: 01138313 | 09/15/01 1400 10/15/01 | | 0000 |

****** PRN MEDS ******

************************ CONTINUE ON PAGE 2 ************************

| MEDS NOT GIVEN | INJ SITES | | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|---|
| P-ASLEEP | R-RIGHT | AB-ABDOMEN | | | | |
| Q-OFF UNIT | L-LEFT | U-UPPER | | | | |
| R-REFUSED | D-DELTOID | M-MID | | | | |
| S-MPO/STUDIES | G-GLUTEAL | | | | | |
| T-MPO/SURGERY | T-THIGH | | | | | |

MORALES,GUSTAVO ADOLFO              36/M          DR: Wong,She Ling, M.D.      ROOM: VR.226-B      PAGE: 1

09/15/01
2015

# MEDICATION ADMINISTRATION RECORD
### Columbia Valley Regional MC

PAGE:   2

CHECKED BY: _____
DIAGNOSIS: S/P MVC
ADMIT: 09/15/01 WT: 170lb    (77.111kg) HT: 5Ft 8.0 (172.7) BSA: 1.91m2
AGE: 36    SEX: M  Serum Cr:    Est. CREATININE CL: LAB RESULTS N/A
NOTES:

UNIT #: VR092478      VR.PCU
ACCT #: VR00315033               VR.226-B

MORALES,GUSTAVO ADOLFO

Glucose Reference Range: 0-10 days: 45-90 mg/dl  10 days-Adult: 70-110mg/dl

ALLERGIES: No Report

| ADMINISTRATION PERIOD:  0700 09/16/01  TO  0659 09/17/01 | START/STOP | 0700 - 1459 | 1500 - 2259 | 2300 - 0659 |
|---|---|---|---|---|
| ****** PRN MEDS ****** | | | | |
| PROPOXYPHENE NAPSYLATE/APAP (PROPOXY-N/APAP 100-65 | 09/15/01 | | | |
| See Dose Ins.          ORAL          Q6H PRN | 10/15/01 | | | |
| DOSE INS: 1-2 TABLET | | | | |
| RX #: 01138316 | | | | |
| *** FLOOR STOCK ITEM *** | | | | |
| | | | | |
| KETOROLAC TROMETHAMINE (TORADOL) | 09/15/01 | | | |
| 30 MG-1 ML (1 SYR)      INTRAMUSC      Q6H PRN | 09/20/01 | | | |
| COMMENTS: DO NOT EXCEED 120MG/24HRS; NOR 5 DAYS | | | | |
| CALL PHARMACY FOR DOSE | | | | |
| RX #: 01138317 | | | | |

************* FINAL PAGE *************

| MEDS NOT GIVEN | INJ SITES | SIGNATURE | INITIALS | SIGNATURE | INITIALS |
|---|---|---|---|---|---|
| P-ASLEEP | R-RIGHT   AB-ABDOMEN | | | | |
| Q-OFF UNIT | L-LEFT    U-UPPER | | | | |
| R-REFUSED | D-DELTOID  M-MID | | | | |
| S-NPO/STUDIES | G-GLUTEAL | | | | |
| T-NPO/SURGERY | T-THIGH | | | | |

MORALES,GUSTAVO ADOLFO          36/M          DR: Hong,She Ling, M.D.    ROOM: VR.226-B    PAGE:   2

| Facility Name | Date | Time | ☐ a.m. |
| Darg Regional Med Ctr | 9/15/01 | 0800 | ☐ p.m. |

**Welcome to our Facility. Please complete as much of this form as you can. The answers you provide will help us to plan your care. We will be happy to assist you as needed. Thank You.**

| Patient Name (First, Middle, Last) | Name you prefer to be called | What is your primary language? |
| Gustavo A. Morales | Gustavo | Spanish |

| Family Physician's Name(s) | Surgeon's Name |
| N.C.D | |

**Why are you coming to the facility now?**
S/P MVC

| Have you ever been in this or any other hospital? ☐ Yes ☑ No | If yes, provide facility name and date of most recent visit. |

| Emergency Contact | Relationship of Contact | Home Phone No. | Work Phone No. |
| Idalia Morales | wife | 504·0633 | |

**Patient Medications:** Please list all the medications you take. Include Aspirin, Water Pills, Herbal Supplements, Laxatives, Heart Medicine, Birth Control Pills, Over-The-Counter Medications, Diet Pills, Vitamins, Recreational Drugs, Etc.

Are you currently or have you in the past two weeks taken fen/phen (fenfluramine and phentermine)? ☐ Yes ☐ No

| Name of Medication | Dose(s) | Time of Last Dose | Name of Medication | Dose(s) | Time of Last Dose |
|---|---|---|---|---|---|
| No home meds | | | | | |

**Allergies** ☑ No Known Allergies  **Allergic to:** ☐ Iodine ☐ Tape ☐ IV-Dye ☐ Latex ☐ Shellfish

| Drugs/Food | Describe your reaction | Drugs/Food | Describe your reaction |
|---|---|---|---|
| 1. | | 3. | |
| 2. | | 4. | |

**General History & Habits   (Check all items that apply - past & present)**

| | No | Past | Current | How Long | Amount | | Yes | No | Describe |
|---|---|---|---|---|---|---|---|---|---|
| Tobacco | ☐ | ☐ | ☑ | 1 year | 3-4/day | Have you ever had a blood transfusion? | ☐ | ☑ | |
| Alcohol | ☐ | ☐ | ☑ | | 1/week | Have you ever had a reaction to transfusion? | ☐ | ☑ | |
| Caffeine | ☐ | ☐ | ☐ | | Occasion | Have you ever had a reaction to anesthesia? | ☐ | ☑ | |
| Habit forming drugs | ☑ | ☐ | ☐ | | | Occupational hazardous exposure? | ☐ | ☑ | |

**Pain History**   Do you have pain? ☑ Yes ☐ No   ☐ New ☐ Chronic   S/P MVC

| How do you manage your pain at home? | What Pharmacy(ies) do you use? |
| | |

| **To Be Completed By Facility Staff** | **History Record on Unit** ☐ Yes ☑ No |

| Arrived From | Mode of Arrival to the Unit | Accompanied By | Disposition of Valuables |
| ER | Stretcher | MD RN | ☑ Sent Home ☐ In Safe ☐ See Valuables Form |

| ID Band On ☑ Yes ☐ No | Allergy Band On ☐ Yes ☑ No | Oriented to Unit Info. ☑ Yes ☐ No | PATIENT IDENTIFICATION |
| Visiting Policy Rev ☑ Yes ☐ No | Smoking Policy Rev. ☑ Yes ☐ No | Pat. Rights Rev. ☑ Yes ☐ No | Adv. Dir. Info Prov. ☑ Yes ☐ No |

MORALES, GUSTAVO ADOLFO
MR#VR092478    Wong, She Ling, M.D.
VR00315033    09/15/01 M 36 P26 B

| Height 5'8 | Weight 170 | Actual | NPO Status Adult | Immunizations ☑ Current ☐ Not Current | |
| BP 131/96 | P 103 | R 22 | Sao2 | Head Circumference ___ cm | |

**Interdisciplinary**
**Patient History Record - Short**
N5604   Rev. 09/99   (RC# 4109670)        Page 1 of 2

**MUST IMPRINT PATIENT I.D. PLATE ON PAGES 1 & 2**

## Health History (Check all items that apply - past & present)

### Head/Eyes/Ears/Nose/Throat

- ☐ Hearing Loss  ☐ Right  ☐ Left
- ☐ Vision Loss  ☐ Right  ☐ Left
- ☐ Glaucoma  ☐ Cataracts

### Neurological

- ☐ Headaches  ☐ Seizures
- ☐ Stroke - Any remaining problems?
_____

### Respiratory

- ☐ Shortness of breath
- ☐ Cold/Sore Throat - greater than 4 year
- ☐ Chronic Cough
- ☐ Asthma/Bronchitis
- ☐ Oxygen at home -
  Flow rate_____
- ☐ Chronic Lung Disease

### Cardiovascular

- ☐ High Blood Pressure
- ☐ Heart Attack
- ☐ Chest Pain/Angina
- ☐ Pacemaker, Internal Defibrillator
- ☐ Irregular Heart Rhythm/Murmur
- ☐ Swelling of Ankles

### Cardiovascular (cont.)

- ☐ Cardiac Catheterization/Angioplasty
- ☐ Circulation Problems
- ☐ Congestive Heart Failure

### Gastrointestinal

- ☐ Nausea and Vomiting
- ☐ Liver Disease
- ☐ Ulcers
- ☐ Hepatitis
- ☐ Loss of Appetite

### Musculoskeletal

- ☐ Rashes/Bruises/Sores
  Where_____
- ☐ Arthritis
- ☐ Limited Mobility

### Endocrine/Other

- ☐ Diabetes
- ☐ Home Glucose Monitoring
- ☐ Thyroid Disease
- ☐ Cancer - Type_____
  Treatment_____
- ☐ Blood Disorders - Bleeding/Anemia
- ☐ Immune Disorder

### Genitourinary

- ☐ Prostate Problems
- ☐ Kidney Disease
- ☐ Urinary Infection
- ☐ Last Menstrual Period_____
  Are you pregnant? ☐ Yes  ☐ No
  Number of Pregnancies_____
  Number of Live Births_____

### Prosthesis/Assistive Devices

- ☐ Valves
- ☐ Joints
- ☐ Eyes
- ☐ Artificial Limbs
- ☐ Hearing Aides
- ☐ Dentures/Teeth
  ☐ Upper  ☐ Lower
- ☐ Contact Lens
- ☐ Glasses
- ☐ Walker, Cane, Wheelchair

### Other

- ☐ _____
- ☐ _____
- ☐ _____

## List any Surgeries or Previous Hospitalizations

| 1. | _none_ | YEAR | 3. | | |
| 2. | | YEAR | 4. | | |

## Continuum of Care

- ☐ Yes ☑ No  Do you live alone?
- ☐ Yes ☑ No  Do you live in a nursing home, adult care home, or use home health services?
  Facility Name_____
  Phone_____
- ☑ Yes ☐ No  Do you have assistance available for your daily care? (Examples: meals, bathing, transportation)
- ☑ Yes ☐ No  Are others dependent on you for their care?

- ☐ Yes ☑ No  Do you have concerns about managing at home after your discharge? (Examples: climbing stairs, heating or air conditioning, running water)
- ☐ Yes ☑ No  Do you have questions that the Business Office can answer?
- ☐ Yes ☐ No  Do you have any financial concerns related to your hospitalization or care after discharge?

## Psychosocial History

*If you have a Living Will or Durable Power of Attorney, please bring a copy with you to the facility.

- ☐ Yes ☑ No  Do you have a *Living Will? If yes, where is it located?_____
  What does it say?_____
- ☐ Yes ☑ No  Do you have a *Durable Power of Attorney for Healthcare?
  If yes, state their name:_____  Telephone No.:_____
- ☐ Yes ☑ No  Do you need more information regarding the above?  ☐ Yes ☑ No  Are you an Organ Donor?

Who helps you with your decisions? (i.e. Guardian, Surrogate, etc.)  _Spouse_

Do you learn best by
☐ Reading  ☐ Listening  ☐ Video  ☑ Demonstration

Patient/Family Signature
X_____

Facility Representative Signature
X_____

History Obtained From  PT   Date 9/15/01   Time 0815 ☐ a.m. ☐ p.m.

MORALES,GUSTAVO ADOLFO
MR#VR092478    Wong,She Ling, M.D.
VR00315033   09/15/01 M 36  226  B

**Interdisciplinary**
**Patient History Record - Short**
N5604  Rev. 09/99  (RC# 4109670)        Page 2 of 2

MUST IMPRINT PATIENT I.D. PLATE ON PAGES 1 & 2

| Date | Time | |
|------|------|---|
| 9/15/01 | 2235 | Ⓟ Res. voices Ⓟ further overall pain, *(illegible)* cont being RSR *(illegible)* per Mary monitor tech. *(signature)* |
| 9/16/01 | 0200 | Ⓟ distress easily arousable c̄ light stimuli Ⓟ discomfort voiced. *(signature)* |
| 9/16/01 | 0300 | C/o pain + medicated c̄ Darvocet N100 (2) tabs po. *(signature)* |
| 9/16/01 | 0600 | Ⓟ Stable. voices relief c̄ Darvocet. Doing RSR @ 62 on tele as per Mary monitor tech. *(signature)* |
| 9/16/01 | 0600 | C/o pain + medicated c̄ Toradol 30mg IM as per orders. Ⓟ further Res. *(signature)* |
| 9/16/01 | 0700 | Ⓟ distress voices Ⓟ further discomfort — voices relief c̄ Toradol. Removed dsg to Ⓡ posterior wound. When seen reports no Ⓟ discomfort. Stable. Reports given. *(signature)* |

PATIENT IDENTIFICATION

MORALES, GUSTAVO ADOLFO
HR# VR092478          SS# 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
ACCT# VR00315033      09/15/01  M  36
04/07/65 Haman, David Grant, DO
VALLEY REGIONAL MED CTR

**Progress Notes**
N6303-T  10/9

te 9/15/01  PRIMARY ___ DA ___ INIT. ___ NIGHTS ___ INIT. ___ PRIMARY

| Time | Nurses Progress Notes | Time | Nurses Progress Notes |
|---|---|---|---|
| 800 | Received to CCU. See assessment. To generalized body soreness. See assessment. IVF .9NS @ 100 cc per hr. L/A #16 intact. Wife @ bedside. NSR on monitor. Will cont to monitor & assess | 1400 | Dr. ___ Query. Wife @ bedside |
| 945 | Rests comfortably. Klenex - Needs. ___ & ___ @ bedside | 1430 | Dr. Achliten in - orders received |
| 1100 | Reassessed ___ change. Will cont to monitor & assess | 1515 | Reassessed ___ change. wife @ bedside |
| 1145 | To pain to R ankle. ___ # po given. Will assess results | 1555 | ___ drain per ___. Results ___ |
| 1200 | Spoke c Dr. Wong. R ankle xray & consult c Dr. Achliten ___. Achliten has already seen pt today | 1800 | ___ to ___ closed. ___ remains stable. Wife @ bedside |
| 1220 | Dr. Wong in to see pt. Orders per ___ | 1900 | Report to oncoming shift |
| 1230 | Foley d/c'd. Will assess voiding. States relief from ___ . ___ | 2000 | ___ |
| | | 2030 | Medicated c Toradol 30 mg IV ___. # Darvocet ___ (2) tabs po for R ankle pain. Wife |

MORALES, GUSTAVO ADOLFO
MR# VR092478    Wong, She Ling, M.D.
VR00315033    09/15/01  M 36  226  B

Critical Care Flow Sheet

PRINTED BY STANDARD REGISTER U.S.A.

MORALES,GUSTAVO ADOLFO
MR#VR092478    Wong,She Ling, M.D.
VR00315033   09/15/01 M 36 226 B

PRIMARY

ALLERGIES: NKDA                    Date  9/15/01                    Page2

| | | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VITAL SIGNS** | TEMP/MODE | C | 96¹ | | | 99⁰ | | | | 96³ | |
| | PULSE | | 103 | | | 110 | | | | 85 | |
| | SPO₂ | | | | | | | | | | |
| | RESPIRATIONS | | 22 | | | 20 | | | | 22 | |
| | ARTERIAL B/P | | | | | | | | | | |
| | CUFF B/P | | 131/76 | | | 140/100 | | | | 121/67 | |
| **HEMODYNAMICS** | MAP | | | | | | | | | | |
| | PAP | | | | | | | | | | |
| | CVP/PCWP | | | | | | | | | | |
| | C.O./C.I. | | | | | | | | | | |
| | SVR          PVR | | | | | | | | | | |
| | IABP FREQ/AUG | | | | | | | | | | |
| | IABP S/D  UNASSISTED | | | | | | | | | | |
| | IABP S/D ASSISTED | | | | | | | | | | |
| | AUGMENTED DIASTOLIC | | | | | | | | | | |
| S- Strong G- Good W- Weak D- Doppler A- Absent | DORSALIS  R/L | | | | | | | | | | |
| | TIBIALIS  R/L | | | | | | | | | | |
| **NEURO** B - Brisk S - Sluggish F - Fixed | I.C.P. / CPP | | | | | | | | | | |
| | Pupil Reaction | | | | | | | | | | |
| | Pupil Size     PUPIL L/R | | | | | | | | | | |
| **RESPIRATORY** | PH        FIO₂ | | | | | | | | | | |
| | PCO₂     RATE/MODE | | | | | | | | | | |
| | PO₂      TIDAL VOL. | | | | | | | | | | |
| | O₂ SAT   PEEP | | | | | | | | | | |
| **INTAKE** | P.O. OR N.G. | | 120 | | | | | | | | |
| | TF Meal    RESIDUAL'S | | 20% | | | | | | | 120 | |
| | IVPB/C.O. | | | | | | | | | | |
| | BLOOD/BLOOD PRODUCTS | | | | | | | | | | |
| | IVS  .9NS | 1300 from 6L | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | **TOTAL INTAKE** | 1300 | 1400 | 1600 | 1600 | 1800 | 1920 | 2020 | 2120 | 2220 | 2440 |
| URINE CODE | URINE | 2. | 800 from 6L | | | | | 1650 | 0 | 0 | 0 |
| 1.VOID  2.FOLEY  3.CPD  4.CAPD  5.OSTOMY | NG | | | | | | | | | | |
| | CHEST TUBE | | | | | | | | | | |
| **OUTPUT** | BM | | | | | | | | | | |
| | EMESIS | | | | | | | | | | |
| | **TOTAL OUTPUT** | 800 | 800 | 600 | 600 | 800 | 800 | 1450 | 1450 | 1450 | 1450 |

# 24 CRITICAL CARE FLOW RECORD

MORALES, GUSTAVO ADOLFO
#RVR092478   Wong,She Ling, M.D.
VR00315033   09/15/01 M 36  226  B

Date **9/15/01**

| PRIMARY | DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|---|
| | Cui | a | | |

Page 2

| | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 100.6 | | | | 97.6 | | | | 93.4 | | |
| | | | 71 | | | | 83 | | | | 88 | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | 24 | | | | 20 | | | | 20 | | |
| | | | | | | | | | | | | | |
| | | | 124/88 | | | | 110/88 | | | | 120/80 | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | 2640 | 2940 | 2940 | 2940 | 3040 | 3140 | 3240 | 3340 | 3440 | 3540 | 3640 | 3740 | 3840 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | 1950 | 1950 | 1950 | 1950 | 1950 | 2150 | 2150 | 2150 | 2150 | 2150 | 2150 | 2150 | 2150 |

MORALES, GUSTAVO ADOLFO
MR#VR092478   Wong, She Ling, M.D.
VR00315033   09/15/01 M 36  226  B

PREVIOUS 24° I & O's
I =
O =
24 HR BAL
RFB

DATE ___ HEIGHT 5'8 WEIGHT 170 ADMIT WEIGHT 170

| | | PRIMARY | DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|---|---|---|

| LAB STUDIES | 7A | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBG/HCT | | | | | | | | | | | | | | | | | | | | | | | | |
| WBC/RBC | | | | | | | | | | | | | | | | | | | | | | | | |
| PLATELETS | | | | | | | | | | | | | | | | | | | | | | | | |
| Na/K | | | | | | | | | | | | | | | | | | | | | | | | |
| CO2/CL | | | | | | | | | | | | | | | | | | | | | | | | |
| BUN/CR | | | | | | | | | | | | | | | | | | | | | | | | |
| GLUCOSE | | | | | | | | | | | | | | | | | | | | | | | | |
| P.T. INR. | | | | | | | | | | | | | | | | | | | | | | | | |
| P.T.T. | | | | | | | | | | | | | | | | | | | | | | | | |
| CPK | | | | | | | | | | | | | | | | | | | | | | | | |
| CPK - MB | | | | | | | | | | | | | | | | | | | | | | | | |
| ALBUMIN | | | | | | | | | | | | | | | | | | | | | | | | |
| PRE-ALBUMIN | | | | | | | | | | | | | | | | | | | | | | | | |
| TROPONIN | | | | | | | | | | | | | | | | | | | | | | | | |

**Patient Care Interventions**

| | 7A | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Position Change | | | | | | | | | | | | | | | | | | | | | | | | |
| PPI Rounds | | | | | | | | | | | | | | | | | | | | | | | | |
| Call Button In Reach | | | | | | | | | | | | | | | | | | | | | | | | |
| C/DB | | | | | | | | | | | | | | | | | | | | | | | | |
| Trache Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Suction | | | | | | | | | | | | | | | | | | | | | | | | |
| ROM Exercise | | | | | | | | | | | | | | | | | | | | | | | | |
| Teds / SCO's | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath / Shave | | | | | | | | | | | | | | | | | | | | | | | | |
| Foley Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Pericare | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral Care | | | | | | | | | | | | | | | | | | | | | | | | |
| ETT Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Restraints | | | | | | | | | | | | | | | | | | | | | | | | |
| Circulation ✓ | | | | | | | | | | | | | | | | | | | | | | | | |
| ETT (cm) | | | | | | | | | | | | | | | | | | | | | | | | |
| Swan Ganz (cm) | | | | | | | | | | | | | | | | | | | | | | | | |

**Invasive Lines**

Site Condition: Red, Clear, Tender, Swollen, Infiltrated, Indurated, Dressing Intact, Dressing Change, Tubing Change

| Type/Site | Date In | Size/Depth | Site Cond. | Comments | Time | Time | Time | Time | Time | Time |
|---|---|---|---|---|---|---|---|---|---|---|
| A V/LAC | 9/15 | 16 | CPI | | | | | | | |

Page 4

Date 9/15/01    PRIMARY _____    Page 5

| | DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|---|

## 7A - 7P

### INTEGUMENTARY GI-GU

**ABDOMEN:** ☑Soft ☐Firm ☑Tender Non-tender/Distended    **ULCERS** _____
**BOWEL SOUNDS:** ☑Active ☐Hypoactive  Hyperactive None _____
  Absent (loc) _____  Nausea/Emesis _____
  Type: _____  Placement Verif _____
  Suction: _____  Drainage: _____
**DIET:** ☐NPO ☐TPN ☐TEN  Other: as tol    **DOCUMENTATION:** Circle and number location of ulcer on figure and describe.
**APPETITE:** ☐Good ☐Fair ☑Poor  Amt. Tol.: _____
**ELIMINATION:** ☐Voids ☐Incontinent ☑F/C  Catheter/Foley Foley/SC
  Date Inserted 9/13
**URINE:** Color ulcer  Appearance _____
**STOOL:** Character _____  Last BM 9/14
**SKIN COLOR:** ☑Normal ☐Pale ☐Flushed ☐Jaundice ☐Mottled ☐Cyanotic
**SKIN TEMP:** ☑Warm/Dry ☐Cool/Cold ☐Moist/Clammy ☐Diaphoretic
**MUCUS MEMBRANE:** ☑Pink ☐Pale ☑Moist ☐Dry
**WOUNDS/INCISIONS:** Site/Drainage/Odor/Dressing

Stage I    Reddened Area
Stage II   Blister, skin break
Stage III  Skin break exposing subcutaneous tissue
Stage IV   Skin break exposing muscle and bone

*Appearance    **Drainage    ***Odor
p = pink/red   0 = none      0 = none
s = slough     s = serosanguinous  m = mild
e = eschar     p = purulent  f = foul
b = blister

### SAFETY/ACTIVITY

**BED RAILS:** (Head/Foot) (↑↑) (↓↓) (↑↓)
  ☐Bed/Wheels Locked
**RESTRAINTS:** Type/Location: _____ Released Q 2 hours _____
  Order Written _____ Renewed _____
  Reason: _____
**ACTIVITY:** ☑Bedrest ☐Chair ☐Ambulate
  ☑Turns Self ☐Turns w/assist ☐Up w/assist x
  ☐Risk to fall ☐Intervention
  ☑Uses call bell ☐Unable to use call bell
  Alternate _____
**BED:** ☐Eggcrate ☐Hill-Rom Special bed _____
**ALARMS ON:** ☑Monitor ☐Ventilator IV Pumps X1
  ☐Feeding Pumps ☑Oximeter IAPB

**PSYCH/SOCIAL:** ☑WNL
☐Anxious ☐Agitated ☐Angry
☐Withdrawn ☐Depressed ☐Denial
Safety Assessment: Yes / No / Unable to Assess
History of Falls _____
Cardiovascular DX _____
Neurological DX _____
Musculoskeletal DX _____
Confused or Disoriented _____
Unsteady Gait _____
Sensory Impairments _____
Diuretic, Laxative or Sedation TX _____

7a - 7p

## 7P - 7A

### INTEGUMENTARY GI-GU

**ABDOMEN:** ☑Soft ☐Firm ☑Tender Non-tender/Distended    **ULCERS** _____
**BOWEL SOUNDS:** ☑Active ☐Hypoactive  Hyperactive None _____
  Absent (loc) _____  Nausea/Emesis _____
  Type: _____  Placement Verif _____
  Suction: _____  Drainage: _____
**DIET:** ☐NPO ☐TPN ☐TEN  Other: as tol    **DOCUMENTATION:** Circle and number location of ulcer on figure and describe.
**APPETITE:** ☐Good ☐Fair ☐Poor  Amt. Tol.: _____
**ELIMINATION:** ☐Voids ☐Incontinent ☐F/C  Catheter/Foley _____
  Date Inserted _____
**URINE:** Color _____  Appearance _____
**STOOL:** Character _____  Last BM 9/14/01
**SKIN COLOR:** ☑Normal ☐Pale ☐Flushed ☐Jaundice ☐Mottled ☐Cyanotic
**SKIN TEMP:** ☑Warm/Dry ☐Cool/Cold ☐Moist/Clammy ☐Diaphoretic
**MUCUS MEMBRANE:** ☑Pink ☐Pale ☑Moist ☐Dry
**WOUNDS/INCISIONS:** Site/Drainage/Odor/Dressing

Stage I    Reddened Area
Stage II   Blister, skin break
Stage III  Skin break exposing subcutaneous tissue
Stage IV   Skin break exposing muscle and bone

*Appearance    **Drainage    ***Odor
p = pink/red   0 = none      0 = none
s = slough     s = serosanguinous  m = mild
e = eschar     p = purulent  f = foul
b = blister

### SAFETY/ACTIVITY

**BED RAILS:** (Head/Foot) (↑↑) (↓↓) (↑↓)
  ☑Bed Wheels Locked
**RESTRAINTS:** Type/Location: _____ Released Q 2 hours _____
  Order Written _____ Renewed _____
  Reason: _____
**ACTIVITY:** ☑Bedrest ☐Chair ☐Ambulate
  ☑Turns Self ☐Turns w/assist ☐Up w/assist x
  ☐Risk to fall ☐Intervention
  ☑Uses call bell ☐Unable to use call bell
  Alternate _____
**BED:** ☐Eggcrate ☐Hill-Rom Special bed _____
**ALARMS ON:** ☑Monitor ☐Ventilator IV Pumps X1
  ☐Feeding Pumps ☑Oximeter IAPB

**PSYCH/SOCIAL:** ☑WNL
☐Anxious ☐Agitated ☐Angry
☐Withdrawn ☐Depressed ☐Denial
Safety Assessment: Yes / No / Unable to Assess
History of Falls _____
Cardiovascular DX _____
Neurological DX _____
Musculoskeletal DX _____
Confused or Disoriented _____
Unsteady Gait _____
Sensory Impairments _____
Diuretic, Laxative or Sedation TX _____

MORALES, GUSTAVO ADOLFO
#R#VR092478    Wong, She Ling, M.D.
VR00315033  09/15/01 M 35 D26 B

Date __9/15/01__                                                                                     Page 6

## Nursing Assessment

| NC = No Change | Time | 0800 | 1100 | 1515 | 2000 | 2400 | 0400 |
|---|---|---|---|---|---|---|---|

**Neurological**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Pupils** Brisk, Fixed, Sluggish, Distorted, Not Testable | Size Left | 3 | NC | NC | 3 | 3 | 3 |
| | Reacts Left | B | | | B | B | B |
| | Size Right | 3 | | | 3 | 3 | 3 |
| | Reacts Right | B | | | B | B | B |
| **Mental Status** Alert, Oriented, Confused, Sedated, Restless, Combative, Lethargic, Obtunded, Unresponsive, Calm, Cooperative, Expresses Anxiety, Expresses Fear, Withdrawn, Demonstrates Hostility | | AO CU | | | AO ICP | AO ICP | AO CCP |
| **Gait** Steady, Unsteady, Unable to Assess | | S | | | UA | UA | UA |
| **Speech** Clear, Garbled, Slurred, Aphasic, Intubated, Trach | | C | | | C | C | C |
| **Strength** 0 - No Movement 1 - Flicker of Movement 2 - Cannot Overcome Gravity 3 - Cannot Overcome Resistance 4 - Weak Response to Resistance 5 - Normal Power | Arm L/R | 5 5 | | | 5 5 | 5 5 | 5 5 |
| | Leg L/R | 5 5 | | | 4 4 | 4 4 | 4 4 |

**Cardiovascular**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Rhythm** | | NSR | | | SR | SR | SR |
| **Heart Sounds** Normal, Diminished, S3, S4, Murmur, Rub | | N | | | N | N | N |
| **Capillary Refill** ≤ 3 seconds, > 3 seconds | | L3 | | | L3 | L3 | L3 |
| **Neck Vein Distention** Present, Absent | | A | | | A | A | A |
| **Edema** 0, 1, 2, 3. Pitting  **Peripheral Pulses** D = Doppler 1+, 2+, 3+ | Arm L/R | 0 2 / 0 2 | | | 0 2 / 0 2 | 0 2 / 0 2 | 0 2 / 0 2 |
| | Leg L/R | 0 2 / 0 2 | | | 0 2 / 0 2 | 0 2 / 0 2 | 0 2 / 0 2 |
| | Other | — | | | | | |
| **Pacemaker** Types: Epicardial Transcutaneous Transvenous Permanent | Site/Type | | | | | | |
| | Ma/Rate/Mode | | | | | | |

**Respiratory**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Lung Fields** Clear, Diminished, Absent, Crackles, Wheezes, Rhonchi  A = Anterior  P = Posterior | LU | C | | | C | C | C |
| | LL | C | | | C | C | C |
| | RU | C | | | C | C | C |
| | RL | D | | | D | D | D |
| **Chest Expansion** Symmetrical  Asymmetrical | | S | | | | | |
| **Pattern** No Distress, Shallow, Labored, Accessory Muscles, Dyspnea On Exertion, Dyspnea | | N | | | N | N | N |
| **Cough** None, Congested, Productive, Non-Productive | | N | | | NP | NP | NP |
| **Sputum** Amount: Scant, Small, Mod, Copious Color: Clear, White, Green, Yellow, Bloody Quality: Thick, Thin, Frothy | | / | | | | | |
| **Airway** Size - denote: Endotracheal Tube   Oral Airway Nasotracheal Tube   Bite Block Tracheostomy Tube   Nasal Trumpet  Location: Right   Left | | / | | | | | |

**Chest Tubes**

| **Drainage System** Closed Bottle  1  2 Sites: Pleural  Mediastinal Apex  Base  Right  Left Suction  Gravity  Fluctuation Color: Serosanguinous  Serous  Bloody Dressing Intact, Crepitus | 1 Airleak ☐ Y ☐ N 2 | 1 Airleak ☐ Y ☐ N 2 | 1 Airleak ☐ Y ☐ N 2 | 1 Airleak ☐ Y ☐ N 2 | 1 Airleak ☐ Y ☐ N 2 | 1 Airleak ☐ Y ☐ N 2 |
|---|---|---|---|---|---|---|
| Initials | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N |

MORALES, GUSTAVO ADOLFO
MR#VR092478        Wong, She Ling, M.D.
V200315033        09/15/01 M 36  226  B

SEP 16 2001

| | D. | INIT. | NIGHTS | INIT. | |
|---|---|---|---|---|---|
| PRIMARY | T. Franklin | LR | | | PRIMARY |

te _____

| Time | Nurses Progress Notes | Time | Nurses Progress Notes |
|---|---|---|---|
| 800 | Recieved Report from pm Nurse pt is A+O+3 in bed rest did note (R) ankle swollen also an abrasion to (R) Hip (R) Hip (L) Hamstring area. (L) Shoulder & (R) extremity shin area is However able to move all extremities. is able to verbalize needs. will continue c current plan of care T. Franklin | | |
| 00 | Resting in Bed. ∅ c̄ in status T. Franklin | | |
| 20 | Dr. Wong in to see pt did brief assessment & left new order's. T. Franklin | | |
| 30 | Dr. Acklieckau called gave ok to D.C. home T. Franklin | | |
| 35 | pt Given meticulous instructions on crutch use. pt returned good demonstration ease of crutches able to transfer & ambulate well. Home rx D.C'd & pt had x1 B.m. T. Franklin | | |
| 30 | pt finally had ∅ visitors & was able to bathe & was taken ↓ stairs in satisfactory condition T. Franklin | | |

MORALES, GUSTAVO ADOLFO
HR#VR092478    Wong, She Ling, M.D.
VR00315033   09/15/01 M 36  226  B

**ritical Care Flow Sheet**

PRINTED BY STANDARD REGISTER U.S.A.

MORALES, GUSTAVO ADOLFO
MR#VR092478      Wong, She Ling, M.D.
VR00315033    09/15/01 M 36 226 R

PRIMARY

| | DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|---|

Date __ SEP 1 6 2001 __

ALLERGIES: _____                                      Page 2

| | | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **V I T A L   S I G N S** | TEMP/MODE | | 97$^6$ | | | | 98$^1$ | | | | |
| | PULSE | | 58 | | | | 63 | | | | |
| | SPO₂ | | | | | | | | | | |
| | RESPIRATIONS | | 18 | | | | 20 | | | | |
| | ARTERIAL B/P | | | | | | | | | | |
| | CUFF B/P | | /65 | | | | /65 | | | | |
| **H E M O D Y N A M I C S** | MAP | | | | | | | | | | |
| | PAP | | | | | | | | | | |
| | CVP/PCWP | | | | | | | | | | |
| | C.O./C.I. | | | | | | | | | | |
| | SVR        PVR | | | | | | | | | | |
| | IABP FREQ/AUG | | | | | | | | | | |
| | IABP S/D UNASSISTED | | | | | | | | | | |
| | IABP S/D ASSISTED | | | | | | | | | | |
| | AUGMENTED DIASTOLIC | | | | | | | | | | |
| S- Strong G- Good W- Weak D- Doppler A- Absent | DORSALIS R/L | | | | | | | | | | |
| | TIBRALIS R/L | | | | | | | | | | |
| **NEURO** B - Brisk S - Sluggish F - Fixed | I.C.P./CPP | | | | | | | | | | |
| | Pupil Reaction | | | | | | | | | | |
| | Pupil Size     PUPIL R | | | | | | | | | | |
| **RESPIRATORY** | PH        FIO₂ | | | | | | | | | | |
| | PCO₂      RATE/MODE | | | | | | | | | | |
| | PO₂       TIDAL VOL. | | | | | | | | | | |
| | O₂ SAT    PEEP | | | | | | | | | | |
| **I N T A K E** | P.O. OR N.G. | | | | | | | | | | |
| | TF         RESIDUALS | | | | | | | | | | |
| | IVPB/C.O. | | | | | | | | | | |
| | BLOOD/BLOOD PRODUCTS | | | | | | | | | | |
| | IVS | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL INTAKE | | | | | | | | | | |
| **URINE CODE** 1.VOID 2.FOLEY 3.CPD 4.CAPD 5.OSTOMY | URINE | | | | | | | | | | |
| | NG | | | | | | | | | | |
| | CHEST TUBE | | | | | | | | | | |
| | | | | | | | | | | | |
| **OUTPUT** | BM | | | | | | | | | | |
| | EMESIS | | | | | | | | | | |
| | TOTAL OUTPUT | | | | | | | | | | |

MORALES, GUSTAVO ADOLFO
MR#VR092478    Wong, She Ling, M.D.
VR00315033    09/15/01 M 36  226  B

| PREVIOUS 24" I & O's | HEIGHT ____ WEIGHT ____ ADMIT WEIGHT ____ |
| I = | |
| O = | |
| 24 HR BAL _____ PRIMARY _____ | DAYS | INIT. | NIGHTS | INIT. |
| RFB _____ | |

| LAB STUDIES | 7A | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBG/HCT | | | | | | | | | | | | | | | | | | | | | | | | |
| WBC/RBC | | | | | | | | | | | | | | | | | | | | | | | | |
| PLATELETS | | | | | | | | | | | | | | | | | | | | | | | | |
| Na/K | | | | | | | | | | | | | | | | | | | | | | | | |
| CO2/CL. | | | | | | | | | | | | | | | | | | | | | | | | |
| BUN/CR | | | | | | | | | | | | | | | | | | | | | | | | |
| GLUCOSE | | | | | | | | | | | | | | | | | | | | | | | | |
| P.T. INR. | | | | | | | | | | | | | | | | | | | | | | | | |
| P.T.T. | | | | | | | | | | | | | | | | | | | | | | | | |
| CPK | | | | | | | | | | | | | | | | | | | | | | | | |
| CPK MB | | | | | | | | | | | | | | | | | | | | | | | | |
| ALBUMIN | | | | | | | | | | | | | | | | | | | | | | | | |
| PRE-ALBUMIN | | | | | | | | | | | | | | | | | | | | | | | | |
| TROPONIN | | | | | | | | | | | | | | | | | | | | | | | | |

| Patient Care Interventions | | 7A | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Change | | | | | | | | | | | | | | | | | | | | | | | | |
| | PR Rounds | | | | | | | | | | | | | | | | | | | | | | | | |
| | Call Button in Reach | | | | | | | | | | | | | | | | | | | | | | | | |
| | C/DB | | | | | | | | | | | | | | | | | | | | | | | | |
| | Trache Care | | | | | | | | | | | | | | | | | | | | | | | | |
| | Suction | | | | | | | | | | | | | | | | | | | | | | | | |
| | ROM Exercise | | | | | | | | | | | | | | | | | | | | | | | | |
| | Teds / SCD's | | | | | | | | | | | | | | | | | | | | | | | | |
| | Bath / Shave | | | | | | | | | | | | | | | | | | | | | | | | |
| | Foley Care | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pericare | | | | | | | | | | | | | | | | | | | | | | | | |
| | Oral Care | | | | | | | | | | | | | | | | | | | | | | | | |
| | ETT Care | | | | | | | | | | | | | | | | | | | | | | | | |
| | Restraints | | | | | | | | | | | | | | | | | | | | | | | | |
| | Circulation ✓ | | | | | | | | | | | | | | | | | | | | | | | | |
| | ETT (cm) | | | | | | | | | | | | | | | | | | | | | | | | |
| | Swan Ganz (cm) | | | | | | | | | | | | | | | | | | | | | | | | |

| Invasive Lines | Site Condition | Type/Site | Date In | Size/Depth | Site Cond. | Comments | Time: | Time: | Time: | Time: | Time: | Time: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Red | | | | | | | | | | | |
| | Clear | | | | | | | | | | | |
| | Tender | | | | | | | | | | | |
| | Swollen | | | | | | | | | | | |
| | Infected, | | | | | | | | | | | |
| | Discontinue | | | | | | | | | | | |
| | Dressing Intact | | | | | | | | | | | |
| | Dressing Change | | | | | | | | | | | |
| | Tubing Change | | | | | | | | | | | |

Page 4

# 24 CRITICAL CARE FLOW RECORD

MORALES, GUSTAVO ADOLFO
MR#VR092478        Wong, She Ling, M.D.
VR00315033   09/15/01 M 36  226  B

| | DAYS | INIT. | NIGHTS | INIT. |
|---|---|---|---|---|
| PRIMARY | | | | |

Date **SEP 16 2001**

| 1700 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | | |

Date _____

PRIMARY _____    INIT _____

Page 5

## 7A - 7P

### INTEGUMENTARY GI-GU

| ABDOMEN: | ☑ Soft | ☐ Firm | ☐ Tender | Non-tender/Distended |
| BOWEL SOUNDS: | ☑ Active | ☐ Hypoactive | Hyperactive  None |
| | Absent (loc) _____ | Nausea/Emesis _____ |
| | Type: _____ | Placement Verif _____ |
| | Suction: _____ | Drainage: _____ |
| DIET: *Reg* | ☐ NPO | ☐ TPN | ☐ TEN | Other: _____ |
| APPETITE: | ☑ Good | ☐ Fair | ☐ Poor | Amt. Tol.: _____ |
| ELIMINATION: | ☐ Voids | ☐ Incontinent | ☐ F/C | Catheter/Foley _____ |
| | | | | Date Inserted _____ |
| URINE: *yellow* | Color *clear* | Appearance _____ |
| STOOL: | Character _____ | Last BM _____ |
| SKIN COLOR: | ☑ Normal ☑ Pale ☐ Flushed ☐ Jaundice ☐ Mottled ☐ Cyanotic |
| SKIN TEMP: | ☑ Warm/Dry ☐ Cool/Cold ☐ Moist/Clammy ☐ Diaphoretic |
| MUCUS MEMBRANE: | ☑ Pink ☐ Pale ☐ Moist ☐ Dry |
| WOUNDS/INCISIONS: | Site/Drainage/Odor/Dressing _____ |

ULCERS _____

DOCUMENTATION: Circle and number location of ulcer on figure and describe.

Stage I   Reddened Area
Stage II   Blister, skin break
Stage III   Skin break exposing subcutaneous tissue
Stage IV   Skin break exposing muscle and bone

| *Appearance | **Drainage | ***Odor |
| p = pink/red | 0 = none | 0 = none |
| s = slough | s = serosanguinous | m = mild |
| e = eschar | p = purulent | f = foul |
| b = blister | | |

### SAFETY/ACTIVITY

| BED RAILS: | (Head/Foot) | (↑ ↑) | (↓ ↓) | (↑ ↓) |
| | ☑ Bed Wheels Locked |
| RESTRAINTS: | Type/Location: _____ Released Q 2 hours |
| | Order Written _____ Renewed _____ |
| | Reason: _____ |
| ACTIVITY: | ☑ Bedrest | ☐ Chair | ☐ Ambulate |
| | ☑ Turns Self | ☐ Turns w/assist | ☐ Up w/assist x |
| | ☑ Risk to fall | ☐ Intervention |
| | ☑ Uses call bell | ☐ Unable to use call bell |
| | Alternate _____ |
| BED: | ☐ Eggcrate ☐ Hill-Rom  Special bed _____ |
| ALARMS ON: | ☐ Monitor ☐ Ventilator  IV Pumps _____ |
| | ☐ Feeding Pumps ☐ Oximeter  IAPB |

PSYCH/SOCIAL: ☑ WNL
☐ Anxious   ☐ Agitated   ☐ Angry
☐ Withdrawn   ☐ Depressed   ☐ Denial
Safety Assessment:  Yes / No / Unable to Assess
History of Falls _____
Cardiovascular DX _____
Neurological DX _____
Musculoskeletal DX _____
Confused or Disoriented _____
Unsteady Gait _____
Sensory Impairments _____
Diuretic, Laxative or Sedation TX _____

## 7P - 7A

### INTEGUMENTARY GI-GU

| ABDOMEN: | ☐ Soft | ☐ Firm | ☐ Tender | Non-tender/Distended |
| BOWEL SOUNDS: | ☐ Active | ☐ Hypoactive | Hyperactive  None |
| | Absent (loc) _____ | Nausea/Emesis _____ |
| | Type: _____ | Placement Verif _____ |
| | Suction: _____ | Drainage: _____ |
| DIET: | ☐ NPO | ☐ TPN | ☐ TEN | Other: _____ |
| APPETITE: | ☐ Good | ☐ Fair | ☐ Poor | Amt. Tol.: _____ |
| ELIMINATION: | ☐ Voids | ☐ Incontinent | ☐ F/C | Catheter/Foley _____ |
| | | | | Date Inserted _____ |
| URINE: | Color _____ | Appearance _____ |
| STOOL: | Character _____ | Last BM _____ |
| SKIN COLOR: | ☐ Normal ☐ Pale ☐ Flushed ☐ Jaundice ☐ Mottled ☐ Cyanotic |
| SKIN TEMP: | ☐ Warm/Dry ☐ Cool/Cold ☐ Moist/Clammy ☐ Diaphoretic |
| MUCUS MEMBRANE: | ☐ Pink ☐ Pale ☐ Moist ☐ Dry |
| WOUNDS/INCISIONS: | Site/Drainage/Odor/Dressing _____ |

ULCERS _____

DOCUMENTATION: Circle and number location of ulcer on figure and describe.

Stage I   Reddened Area
Stage II   Blister, skin break
Stage III   Skin break exposing subcutaneous tissue
Stage IV   Skin break exposing muscle and bone

| *Appearance | **Drainage | ***Odor |
| p = pink/red | 0 = none | 0 = none |
| s = slough | s = serosanguinous | m = mild |
| e = eschar | p = purulent | f = foul |
| b = blister | | |

### SAFETY/ACTIVITY

| BED RAILS: | (Head/Foot) | (↑ ↑) | (↓ ↓) | (↑ ↓) |
| | ☐ Bed Wheels Locked |
| RESTRAINTS: | Type/Location: _____ Released Q 2 hours |
| | Order Written _____ Renewed _____ |
| | Reason: _____ |
| ACTIVITY: | ☐ Bedrest | ☐ Chair | ☐ Ambulate |
| | ☐ Turns Self | ☐ Turns w/assist | ☐ Up w/assist x |
| | ☐ Risk to fall | ☐ Intervention |
| | ☐ Uses call bell | ☐ Unable to use call bell |
| | Alternate _____ |
| BED: | ☐ Eggcrate ☐ Hill-Rom  Special bed _____ |
| ALARMS ON: | ☐ Monitor ☐ Ventilator  IV Pumps _____ |
| | ☐ Feeding Pumps ☐ Oximeter  IAPB |

PSYCH/SOCIAL: ☐ WNL
☐ Anxious   ☐ Agitated   ☐ Angry
☐ Withdrawn   ☐ Depressed   ☐ Denial
Safety Assessment:  Yes / No / Unable to Assess
History of Falls _____
Cardiovascular DX _____
Neurological DX _____
Musculoskeletal DX _____
Confused or Disoriented _____
Unsteady Gait _____
Sensory Impairments _____
Diuretic, Laxative or Sedation TX _____

MORALES, GUSTAVO ADOLFO
MR#VR092478    Hong, She Ling, M.D.
VR00315033   09/15/01 M 36  226 8

Date **SEP 16 2001**

| | DAYS | INT. | NIGHT | INT. |
|---|---|---|---|---|
| PRIMARY | *Rosja* | | | PRIMARY |

## Nursing Assessment

| NC = No Change | | Time | 0800 | 12N | | | | |
|---|---|---|---|---|---|---|---|---|
| **Pupils** Brisk, Fixed, Sluggish, Distorted, Not Testable | | Size Left | 3 | | | | | |
| 1 2 3 4 5 6 7 8 | | Reacts Left | B | | | | | |
| • • • ● ● ● ● ● | | Size Right | 3 | | | | | |
| | | Reacts Right | B | | | | | |
| **Mental Status** Alert, Oriented, Confused, Sedated, Restless, Combative, Lethargic, Obtunded, Unresponsive, | | | AO | | | | | |
| Calm, Cooperative, Expresses Anxiety, Expresses Fear, Withdrawn, Demonstrates Hostility | | | CC | | | | | |
| **Gait** Steady, Unsteady, Unable to Assess | | | U TO A | | | | | |
| **Speech** Clear, Garbled, Slurred, Aphasic, Intubated, Trach | | | C | | | | | |
| **Strength** 0 - No Movement | Arm | L | 5 | 5 | | | | |
| 1 - Flicker of Movement 2 - Cannot Overcome Gravity 3 - Cannot Overcome Resistance | | R | | | | | | |
| 4 - Weak Response to Resistance 5 - Normal Power | Leg | L | 4 | 4 | | | | |
| | | R | | | | | | |
| **Rhythm** | | | S | | | | | |
| **Heart Sounds** Normal, Diminished, S3, S4, Murmur, Rub | | | N | | | | | |
| **Capillary Refill** ≤ 3 seconds, > 3 seconds | | | ≤3 | | | | | |
| **Neck Vein Distention** Present, Absent | | | A | | | | | |
| **Edema** 0, 1, 2, 3, Pitting | Peripheral Pulses D = Doppler 1+, 2+, 3+ | Arm L | 0 | 3 | | | | |
| | | Arm R | 0 | 3 | | | | |
| | | Leg L | 0 | 3 | | | | |
| | | Leg R | 3 | 3 | | | | |
| | | Other | NA | | | | | |
| **Pacemaker** Types: Epicardial Transcutaneous Transvenous Permanent | | Site/Type | NA | | | | | |
| | | Ma/Rate/Mode | NA | | | | | |
| **Lung Fields** Clear, Diminished, Absent, Crackles, Wheezes, Rhonchi | | LU | C | | | | | |
| | A = Anterior P = Posterior | LL | C | | | | | |
| | | RU | C | | | | | |
| | | RL | C | | | | | |
| **Chest Expansion** Symmetrical Asymmetrical | | | S | | | | | |
| **Pattern** No Distress, Shallow, Labored, Accessory Muscles, Dyspnea On Exertion, Dyspnea | | | N | | | | | |
| **Cough** None, Congested, Productive, Non-Productive | | | N | | | | | |
| **Sputum** Amount: Scant, Small, Mod, Copious Color: Clear, White, Green, Yellow, Bloody Quality: Thick, Thin, Frothy | | | 0 | | | | | |
| **Airway** Size - denote: Endotracheal Tube Oral Airway Nasotracheal Tube Bite Block Tracheostomy Tube Nasal Trumpet Location: Right Left | | | NO | | | | | |
| **Drainage System** Closed Bottle 1 2 Sites: Pleural Mediastinal Apex Base Right Left Suction Gravity Fluctuation | | | NA | | | | | |
| | | | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N |
| Color: Serosanguinous Serous Bloody Dressing Intact, Crepitus | | | NA | NO | | | | |
| | | | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N | Airleak ☐ Y ☐ N |

*Neurological* / *Cardiovascular* / *Respiratory* / *Chest Tubes*

MORALES,GUSTAVO ADOLFO
MR#VR092478
VR00315033    09/15/01 M 36 226 B
Wong,She Ling, M.D.

¡ MORALES    226B  VR092478  TEL 8  15 SEP 01  8:36  HR 105  VPB 0  SV RHYTHM  25 mm/sec  (8AMIA10)[G>002]

II

V

| P ▶ P: REG ⊘    IRREG ⊘ | R ▶ R: REG ⊘ | IRREG ○ | INTERPRETATION: _ST105_ |
| PR INT: _116_  CONSTANT ⊘  VARI ○ | QRS INTERVAL: _08_ | | |
| ATRIAL RATE _105_ | VENT. RATE _105_ | QT INT. _ | |
| ACTION TAKEN: | | SIGNATURE: | DATE 9/15/ |

MORALES    226B  VR092478  TEL 8  15 SEP 01 |11:19  HR 103  VPB 0  SINUS RHYTHM  25 mm/sec | (8AMIA10)[GF002]

II

V

| P ▶ P: REG ⊘    IRREG ⊘ | R ▶ R: REG ⊘ | IRREG ○ | INTERPRETATION: _ST103_ |
| PR INT: _110_  CONSTANT ⊘  VARI ○ | QRS INTERVAL: _08_ | | |
| ATRIAL RATE _103_ | VENT. RATE _103_ | QT INT. _ | |
| ACTION TAKEN: | | SIGNATURE: | DATE 9/15/ |

MORALES    226B  VR092478  TEL 8  15 SEP 01 |15:24  HR  93  VPB 0  SINUS RHYTHM  25 mm/sec | (8AMIA10)[GF002]

II

V

| P ▶ P: REG ⊘    IRREG ⊘ | R ▶ R: REG ⊘ | IRREG ○ | INTERPRETATION: _SB93_ |
| PR INT: _116_  CONSTANT ⊘  VARI ○ | QRS INTERVAL: _08_ | | |
| ATRIAL RATE _93_ | VENT. RATE _93_ | QT INT. _ | |
| ACTION TAKEN: | | SIGNATURE: | DATE 9/15/ |

REMARKS: _____
_____
_____

MORALES,GUSTAVO ADOLFO
HR#VR092478            Wong.She Ling. M.D.
VR00315033    09/15/01 M 36  226  B

RHYTHM STRIP RECORD

HCA ICU-1220/8

MORALES     226B  VR092478   TEL 8  15 SEP 01 18:11  HR  89  VPB  0  SINUS RHYTHM  25 mm/sec  (8AMIA10)[GF002]

II

V



| P ▶ P: REG ○ | IRREG ○ | R ▶ R: REG ○ | 08 | IRREG ○ | INTERPRETATION: _____ |
| PR INT: 16 | CONSTANT ○  VARI ○ | QRS INTERVAL: .08 | | | |
| ATRIAL RATE _____ | | VENT. RATE 89 | | QT INT. _____ | SR89 |
| ACTION TAKEN: | | | | SIGNATURE: | DATE: 9/15/0 |

MORALES     226B  VR092478   TEL 8  15 SEP 01 23:06  HR  61  VPB  0  SINUS RHYTHM  25 mm/sec  (8AMIA10)[GF002]

II

V



| P ▶ P: REG ○ | IRREG ○ | R ▶ R: REG ○ | 08 | IRREG ○ | INTERPRETATION: _____ |
| PR INT: <18 | CONSTANT ○  VARI ○ | QRS INTERVAL: .08 | | | |
| ATRIAL RATE _____ | | VENT. RATE 61 | | QT INT. _____ | SR61 |
| ACTION TAKEN: | | | | SIGNATURE: | DATE: 9/15/0 |

MORALES     226B  VR092478   TEL 8  16 SEP 01  3:08  BATTERY WEAK  HR  68  VPB  1  SINUS RHYTHM  VPBs                1  25

II

V



| P ▶ P: REG ○ | IRREG ○ | R ▶ R: REG ○ | 08 | IRREG ○ | INTERPRETATION: _____ |
| PR INT: 16 | CONSTANT ○  VARI ○ | QRS INTERVAL: .08 | | | |
| ATRIAL RATE _____ | | VENT. RATE 68 | | QT INT. _____ | SR68 |
| ACTION TAKEN: | | | | SIGNATURE: | DATE: 9/4/0 |

REMARKS: _____

_____

_____

_____

MORALES,GUSTAVO ADOLFO
HR#VR092478     Wong,She Ling, M.D.
VR00315033    09/15/01  M 36  226  8

**RHYTHM STRIP RECORD**

HCA ICU-1220/8

MORALES    226B  VR092478  TEL 8  16 SEP 01  6:02  HR  74  VPB  0  SINUS RHYTHM  25 mm/seq  (8AMIA10)[GF002]

II

V

| P ► P: REG ☑ | IRREG ○ | R ► R: REG ☑ | 08 | IRREG ○ | INTERPRETATION: SR4 |
| PR INT: 18 | CONSTANT ☑  VARI ○ | QRS INTERVAL: 18 | | | |
| ATRIAL RATE 4 | | VENT. RATE 18 | QT INT. | | |
| ACTION TAKEN: | | | | SIGNATURE: PR | DATE 9/16/01 |

MORALES    226B  VR092478  TEL 8  16 SEP 01  10:54  HR  79  VPB  0  SINUS RHYTHM  25 mm/seq  (8AMIA10)[G0002]

II

V

| P ► P: REG ☑ | IRREG ○ | R ► R: REG ☑ | 08 | IRREG ○ | INTERPRETATION: SR79 |
| PR INT: 16 | CONSTANT ☑  VARI ○ | QRS INTERVAL: 8 | | | |
| ATRIAL RATE 4 | | VENT. RATE 8 | QT INT. | | |
| ACTION TAKEN: | | | | SIGNATURE: 18 | DATE 9/16/01 |

| P ► P: REG ○ | IRREG ○ | R ► R: REG ○ | IRREG ○ | INTERPRETATION: _____ |
| PR INT: _____ | CONSTANT ○  VARI ○ | QRS INTERVAL: _____ | | |
| ATRIAL RATE _____ | | VENT. RATE _____  QT INT. _____ | | |
| ACTION TAKEN: | | | SIGNATURE: _____ | DATE: _____ |

REMARKS: _____

_____

_____

_____

MORALES,GUSTAVO ADOLFO
MR#VR092478    Wong,She Ling, M.D.
VR00315033   09/15/01 M 36  226  B

**RHYTHM STRIP RECORD**

HCA ICU-1220/8