**ATTORNEYS' FEES INCURRED IN DEFENSE OF JHB ENTERPRISES IN THE
FEDERAL COURT THIRD PARTY ACTION**



Brin & Brin, P.C.
Slip Listing

## Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Slip.Date | 11/4/2004 - 2/9/2005 |
| Client (hand select) | Include: DC-BENNETT03283 |
| Activity (hand selec | Include: AD; AH; AI; AM; AME; AS; AT; B; CA; CLR; CO; D; DC; DP; DPCR; DPDS; DPDWQ; DPE; DPM; DPME; DPN; DPO; DPRA; DPRD; DPRE; DPSO; DPSR; DPWI; E; ET; EXFR; EXTC; FI; FIR; FLR; FR; FRPR; FRRE; FW; G; H; IE; IR; LR; M; MR; MW; O; OR; P; PC (IN FIRM); PC (W/ OTHER EXTERN); PC (W/ OUTSIDE COUN); PC (WITH CLIENT); PF; R; RE; RF; RI; RR; RRA; RRAWI; RRCR; RRD; RRDR; RRDWQ; RRF; RRHR; RRMR; RRN; RRO; RRRD; RRRRD; RRWI; S; SEC; SR; T; TC (CLERK'S OFFICE); TC (CO-DEF ATTORNEY); TC (COMPANY REP); TC (COURT); TC (OTHER EXTERNAL); TC (OUTSIDE COUNSEL); TC |
| (WITH | |
| | CLIENT); TC (WITHIN FIRM); TD; TP; U; V; WO |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 325091 TIME 11/4/2004 Billed G:10670 12/31/2004 RECEIPT AND REVIEW OF THIRD-PARTY ACTION AGAINST A.G. HILL, U.S. DISTRICT COURT. | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 1.00 0.00 0.00 0.00 | 150.00 C@1 | 150.00 |
| 325093 TIME 11/8/2004 Billed G:10670 12/31/2004 DRAFTING AND PREPARATION OF CORRESPONDENCE TO INDIVIDUAL CLIENT. | DHC DPCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.30 0.00 0.00 0.00 | 150.00 C@1 | 45.00 |
| 325095 TIME 11/8/2004 Billed G:10670 12/31/2004 TELEPHONE CALL TO OPPOSING ATTORNEY. | DHC TC (OUTSIDE COUNSEL) DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 325182 TIME 11/9/2004 Billed G:10670 12/31/2004 DRAFTING AND PREPARATION OF CORRESPONDENCE TO LES CASSIDY REGARDING FEDERAL COURT | DHC DPCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.40 0.00 0.00 0.00 | 150.00 C@1 | 60.00 |

| 4/8/2005<br>1:22 PM | Brin & Brin, P.C.<br>Slip Listing | | | Page | 2 |
|---|---|---|---|---|---|

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|

PLEADING.

| 325402<br>  11/9/2004<br>  Billed          G:10670<br>FILE REVIEW OF PLEADINGS AND THIRD<br>PARTY COMPLAINT. | TIME<br>FR<br>12/31/2004 DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | FWB<br>0.80<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 120.00 |
|---|---|---|---|---|

| 325403<br>  11/9/2004<br>  Billed          G:10670<br>LEGAL RESEARCH REGARDING REVIEW<br>OF FEDERAL RULES REGARDING<br>ANSWER TO THIRD PARTY PETITION. | TIME<br>LR<br>12/31/2004 DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | FWB<br>0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 75.00 |
|---|---|---|---|---|

| 325727<br>  11/11/2004<br>  Billed          G:10670<br>REVIEW OF THIRD PARTY PETITION<br>AGAINST A.G. HILL. | TIME<br>R<br>12/31/2004 DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | FWB<br>0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 75.00 |
|---|---|---|---|---|

| 326033<br>  11/13/2004<br>  Billed          G:10670<br>LEGAL RESEARCH - PULL AUTHORITY<br>AND RULE FOR THIRD PARTY<br>DEFENDANT'S ORIGINAL ANSWER. | TIME<br>LR<br>12/31/2004 DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | FWB<br>0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 75.00 |
|---|---|---|---|---|

| 326312<br>  11/15/2004<br>  Billed          G:10670<br>TELEPHONE CONFERENCE WITH<br>SECRETARY OF STATE REGARDING<br>STATUS OF CORPORATION. | TIME<br>TC (OTHER EXTERNAL)<br>12/31/2004 DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | FWB<br>0.30<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 45.00 |
|---|---|---|---|---|

| 326313<br>  11/15/2004<br>  Billed          G:10670<br>DRAFTING AND PREPARATION OF A.G.<br>HILL'S ORIGINAL ANSWER WITH<br>DEFENSES. | TIME<br>DP<br>12/31/2004 DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | FWB<br>1.60<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 240.00 |
|---|---|---|---|---|

4/8/2005                          Brin & Brin, P.C.
1:22 PM                            Slip Listing                                             Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 326314<br>11/15/2004<br>Billed<br>FILE REVIEW OF COMPLAINT AND<br>SERVICE DOCUMENTS. | TIME<br><br>G:10670 | <br><br>12/31/2004 | FWB<br>FR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.40<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 60.00 |
| 326540<br>11/16/2004<br>Billed<br>RECEIPT AND REVIEW OF SERVICE LIST<br>OF ATTORNEYS FOR ORIGINAL ANSWER. | TIME<br><br>G:10670 | <br><br>12/31/2004 | FWB<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1<br><br>0.00 | 15.00 |
| 327761<br>11/18/2004<br>Billed<br>LEGAL RESEARCH REGARDING<br>FEDERAL RULE 10 AND CASE LAW<br>REGARDING VERIFICATION<br>REQUIREMENTS FOR ANSWER<br>DENYING CAPACITY. | TIME<br><br>G:10670 | <br><br>12/31/2004 | FWB<br>LR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.90<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 135.00 |
| 327762<br>11/18/2004<br>Billed<br>DRAFTING AND PREPARATION OF<br>VERIFIED ANSWER DENYING CAPACITY. | TIME<br><br>G:10670 | <br><br>12/31/2004 | FWB<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.30<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 45.00 |
| 327763<br>11/18/2004<br>Billed<br>DRAFTING AND PREPARATION OF<br>VERIFICATION FOR ANSWER. | TIME<br><br>G:10670 | <br><br>12/31/2004 | FWB<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 30.00 |
| 327764<br>11/18/2004<br>Billed<br>DRAFTING AND PREPARATION OF<br>ADDITIONAL SPECIFIC DENIALS IN<br>ORIGINAL ANSWER. | TIME<br><br>G:10670 | <br><br>12/31/2004 | FWB<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 75.00 |
| 327866<br>11/18/2004<br>Billed | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>DP<br>DC-BENNETT03283 | 0.50<br>0.00<br>0.00 | 150.00<br>C@1 | 75.00 |

Brin & Brin, P.C.
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| DRAFTING AND PREPARATION OF FINAL DRAFT OF ANSWER. | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 328103          TIME 11/19/2004 Billed          G:10670     12/31/2004 DRAFTING AND PREPARATION OF ADDITIONAL DENIALS FOR ORIGINAL ANSWER. | FWB DP DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.50 0.00 0.00 0.00 | 150.00 C@1 | 75.00 |
| 328104          TIME 11/19/2004 Billed          G:10670     12/31/2004 DRAFTING AND PREPARATION OF CORRESPONDENCE TO THE COURT REGARDING ANSWER IN FEDERAL COURT CASE. | FWB DPCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 328105          TIME 11/19/2004 Billed          G:10670     12/31/2004 TELEPHONE CONFERENCE WITH BROWNSVILLE OFFICE REGARDING FILING OF ANSWER IN FEDERAL COURT CASE. | FWB TC (OTHER EXTERNAL) DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.20 0.00 0.00 0.00 | 150.00 C@1 | 30.00 |
| 329158          TIME 11/30/2004 Billed          G:10670     12/31/2004 TELEPHONE CONFERENCE WITH LES CASSIDY REGARDING FEDERAL COURT CASE. | DHC TC (OTHER EXTERNAL) DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.30 0.00 0.00 0.00 | 150.00 C@1 | 45.00 |
| 329159          TIME 11/30/2004 Billed          G:10670     12/31/2004 DRAFTING AND PREPARATION OF CORRESPONDENCE TO LES CASSIDY REGARDING FEDERAL COURT CASE. | DHC DPCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.30 0.00 0.00 0.00 | 150.00 C@1 | 45.00 |
| 329160          TIME 11/30/2004 Billed          G:10670     12/31/2004 | DHC DPCR DC-BENNETT03283 | 0.20 0.00 0.00 | 150.00 C@1 | 30.00 |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                            Slip Listing                                                    Page      5

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

DRAFTING AND PREPARATION OF         HARRIS V. A.G. HILL POWE             0.00
CORRESPONDENCE TO INDIVIDUAL
CLIENT REGARDING TELEPHONE
CONFERENCE WITH LES CASSIDY.

| 329164 | TIME | | DHC | | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|---|---|
| 11/29/2004 | | | RRCR | | 0.00 | C@1 | |
| Billed | G:10670 | 12/31/2004 | DC-BENNETT03283 | | 0.00 | | |
| RECEIPT AND REVIEW OF | | | HARRIS V. A.G. HILL POWE | | 0.00 | | |

CORRESPONDENCE FROM OPPOSING
ATTORNEY LES CASSIDY IN FEDERAL
COURT CASE.

| 329185 | TIME | | DHC | | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|---|---|
| 11/29/2004 | | | RRCR | | 0.00 | C@1 | |
| Billed | G:10670 | 12/31/2004 | DC-BENNETT03283 | | 0.00 | | |
| RECEIPT AND REVIEW OF | | | HARRIS V. A.G. HILL POWE | | 0.00 | | |

CORRESPONDENCE FROM OPPOSING
ATTORNEY W. PIERSON TO U.S.
DISTRICT CLERK REGARDING FEDERAL
COURT CASE.

| 329186 | TIME | | DHC | | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|---|---|
| 11/29/2004 | | | RR | | 0.00 | C@1 | |
| Billed | G:10670 | 12/31/2004 | DC-BENNETT03283 | | 0.00 | | |
| RECEIPT AND REVIEW OF PETITIONER'S | | | HARRIS V. A.G. HILL POWE | | 0.00 | | |

BROWN WATER TOWING I, INC. AND
BROWN WATER MARINE SERVICES,
INC.'S RESPONSE TO CAMERON
COUNTY'S MOTION FOR CONTINUANCE
AND/OR MOTION TO SERVER IN
FEDERAL COURT CASE.

| 329187 | TIME | | DHC | | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|---|---|
| 11/29/2004 | | | RR | | 0.00 | C@1 | |
| Billed | G:10670 | 12/31/2004 | DC-BENNETT03283 | | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER IN | | | HARRIS V. A.G. HILL POWE | | 0.00 | | |

FEDERAL COURT CASE.

| 329188 | TIME | | DHC | | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|---|---|
| 11/29/2004 | | | RRCR | | 0.00 | C@1 | |
| Billed | G:10670 | 12/31/2004 | DC-BENNETT03283 | | 0.00 | | |
| RECEIPT AND REVIEW OF | | | HARRIS V. A.G. HILL POWE | | 0.00 | | |

| 4/8/2005<br>1:22 PM | Brin & Brin, P.C.<br>Slip Listing | | | Page      6 |
|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| CORRESPONDENCE FROM<br>CO-DEFENDANT'S ATTORNEY R.<br>HARRELL IN FEDERAL COURT CASE. | | | | |
| 329189          TIME<br>11/29/2004<br>Billed          G:10670          12/31/2004<br>RECEIPT AND REVIEW OF PLAINTIFF,<br>KIMBRELL'S CERTIFICATE OF<br>DISCLOSURE IN FEDERAL COURT CASE. | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 329190          TIME<br>11/29/2004<br>Billed          G:10670          12/31/2004<br>RECEIPT AND REVIEW OF THIRD<br>AMENDED INITIAL DISCLOSURES OF<br>WILLIAM E. KIMBRELL, CLAIMANT, IN<br>FEDERAL COURT CASE. | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 329191          TIME<br>11/29/2004<br>Billed          G:10670          12/31/2004<br>RECEIPT AND REVIEW OF EXHIBITS A,<br>B, C, G, H & J OF WILLIAM E. KIMBRELL<br>IN FEDERAL COURT CASE. | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 329192          TIME<br>11/29/2004<br>Billed          G:10670          12/31/2004<br>RECEIPT AND REVIEW OF ADDITIONAL<br>EXHIBITS TO WILLIAM E. KIMBRELL'S<br>DISCLOSURES IN FEDERAL COURT<br>CASE. | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 329836          TIME<br>12/3/2004<br>Billed          G:10670          12/31/2004<br>TELEPHONE CONFERENCE WITH<br>OPPOSING ATTORNEY R. HARRELL<br>REGARDING NONSUIT. | DHC<br>TC (OUTSIDE COUNSEL)<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.30<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 45.00 |

4/8/2005                     Brin & Brin, P.C.
1:22 PM                       Slip Listing                                                    Page      7

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 329850<br>12/2/2004<br>Billed<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM OPPOSING<br>ATTORNEY TO COUNSEL TRANSMITTING<br>DOCUMENT. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 329851<br>12/2/2004<br>Billed<br>RECEIPT AND REVIEW OF RULE 11<br>AGREEMENT REGARDING EXPERTS IN<br>FEDERAL COURT CASE. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 330649<br>12/7/2004<br>Billed<br>RECEIPT AND REVIEW OF AMENDED<br>SCHEDULING ORDER IN FEDERAL<br>COURT CASE. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332568<br>12/9/2004<br>Billed<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM OPPOSING<br>ATTORNEY MARCHAN TO U.S. DISTRICT<br>CLERK TRANSMITTING DOCUMENTS FOR<br>FILING. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332569<br>12/9/2004<br>Billed<br>RECEIPT AND REVIEW OF SERVICE LIST. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332570<br>12/9/2004<br>Billed<br>RECEIPT AND REVIEW OF ALL<br>(CLAIMANTS) PLAINTIFFS' FRCP<br>26(A)(ONE) AND (TWO) INITIAL<br>DISCLOSURES SUPPLEMENT. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                            Slip Listing                                            Page       8

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 332571<br>12/9/2004<br>Billed<br>RECEIPT AND REVIEW OF EXHIBIT A. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332572<br>12/9/2004<br>Billed<br>RECEIPT AND REVIEW OF EXHIBIT B. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332573<br>12/9/2004<br>Billed<br>RECEIPT AND REVIEW OF EXHIBIT C. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332574<br>12/9/2004<br>Billed<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM OPPOSING<br>ATTORNEY G. GOODIER REGARDING<br>INFORMATION ON SALE OF BUSINESS. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332575<br>12/9/2004<br>Billed<br>DRAFTING AND PREPARATION OF<br>CORRESPONDENCE TO INDIVIDUAL<br>CLIENT. | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>DPCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 30.00 |
| 332799<br>12/17/2004<br>Billed<br>RECEIPT AND REVIEW OF WAIVER OF<br>NOTICE (FEDERAL COURT). | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332800<br>12/17/2004<br>Billed<br>RECEIPT AND REVIEW OF NOTICE OF<br>INTENTION TO TAKE DEPOSITION ON<br>WRITTEN QUESTIONS OF (COMPANY<br>(ONE) SOUTH PADRE ISLAND FIRE | TIME<br><br>G:10670 | <br><br>12/31/2004 | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 30.00 |

Brin & Brin, P.C.
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| DEPARTMENT; (TWO) TEXAS DEPARTMENT OF PUBLIC SAFETY, TRAFFIC LAW ENFORCEMENT; (THREE) U.S. DEPARTMENT OF TRANSPORTATION; (FOUR) CAMERON COUNTY DISTRICT ATTORNEY; (FIVE) PORT ISABEL FIRE DEPARTMENT; (SIX) LOS FRESNOS FIRE DEPARTMENT; (SEVEN) BROWNSVILLE FIRE DEPARTMENT; (EIGHT) HARLINGEN FIRE DEPARTMENT; (NINE) CITY OF BROWNSVILLE EMS; (TEN) LOS FRESNOS AMBULANCE COMPANY, INC.; (ELEVEN) KGBT-TV CHANNEL FOUR (FEDERAL COURT). | | | | |
| 332801        TIME 12/17/2004 Billed        G:10670        12/31/2004 RECEIPT AND REVIEW OF DIRECT QUESTIONS TO BE PROPOUNDED TO THE WITNESS SOUTH PADRE ISLAND FIRE DEPARTMENT (FEDERAL COURT). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 332802        TIME 12/17/2004 Billed        G:10670        12/31/2004 RECEIPT AND REVIEW OF DIRECT QUESTIONS TO BE PROPOUNDED TO THE WITNESS TEXAS DEPARTMENT OF PUBLIC SAFETY, TRAFFIC LAW ENFORCEMENT (FEDERAL COURT). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 332803        TIME 12/17/2004 Billed        G:10670        12/31/2004 RECEIPT AND REVIEW OF DIRECT QUESTIONS TO BE PROPOUNDED TO THE WITNESS U.S. DEPARTMENT OF TRANSPORTATION (FEDERAL COURT). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                             Slip Listing                                        Page      10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 332804        TIME<br>12/17/2004<br>Billed        G:10670        12/31/2004<br>RECEIPT AND REVIEW OF DIRECT<br>QUESTIONS TO BE PROPOUNDED TO<br>THE WITNESS CAMERON COUNTY<br>DISTRICT ATTORNEY (FEDERAL COURT). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332805        TIME<br>12/17/2004<br>Billed        G:10670        12/31/2004<br>RECEIPT AND REVIEW OF DIRECT<br>QUESTIONS TO BE PROPOUNDED TO<br>THE WITNESS PORT ISABEL FIRE<br>DEPARTMENT (FEDERAL COURT). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332806        TIME<br>12/17/2004<br>Billed        G:10670        12/31/2004<br>RECEIPT AND REVIEW OF DIRECT<br>QUESTIONS TO BE PROPOUNDED TO<br>THE WITNESS LOS FRESNOS FIRE<br>DEPARTMENT (FEDERAL COURT). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332807        TIME<br>12/17/2004<br>Billed        G:10670        12/31/2004<br>RECEIPT AND REVIEW OF DIRECT<br>QUESTIONS TO BE PROPOUNDED TO<br>THE WITNESS BROWNSVILLE FIRE<br>DEPARTMENT (FEDERAL COURT). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332808        TIME<br>12/17/2004<br>Billed        G:10670        12/31/2004<br>RECEIPT AND REVIEW OF DIRECT<br>QUESTIONS TO BE PROPOUNDED TO<br>THE WITNESS HARLINGEN FIRE<br>DEPARTMENT (FEDERAL COURT). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332809        TIME<br>12/17/2004<br>Billed        G:10670        12/31/2004 | DHC<br>RR<br>DC-BENNETT03283 | 0.10<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                           Slip Listing                                         Page    11

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | |
|---|---|---|---|---|
| RECEIPT AND REVIEW OF DIRECT QUESTIONS TO BE PROPOUNDED TO THE WITNESS CITY OF BROWNSVILLE EMS (FEDERAL COURT). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 332810          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/17/2004 | RR | 0.00 | C@1 | |
| Billed          G:10670     12/31/2004 | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF DIRECT QUESTIONS TO BE PROPOUNDED TO THE WITNESS LOS FRESNOS AMBULANCE COMPANY, INC. (FEDERAL COURT). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 332811          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/17/2004 | RR | 0.00 | C@1 | |
| Billed          G:10670     12/31/2004 | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF DIRECT QUESTIONS TO BE PROPOUNDED TO THE WITNESS KGBT-TV CHANNEL FOUR (FEDERAL COURT). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 332812          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/17/2004 | RR | 0.00 | C@1 | |
| Billed          G:10670     12/31/2004 | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF NOTICE OF INTENTION TO TAKE DEPOSITION ON WRITTEN QUESTIONS OF UNITED STATES COAST GUARD (ACCIDENT), SOUTHERN DISTRICT OF TEXAS, CORPUS CHRISTI DIVISION (FEDERAL COURT). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 332813          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/17/2004 | RR | 0.00 | C@1 | |
| Billed          G:10670     12/31/2004 | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF NOTICE OF INTENTION TO TAKE DEPOSITION ON WRITTEN QUESTIONS OF OFFICE OF THE ATTORNEY GENERAL (ACCIDENT), WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION (FEDERAL COURT). | HARRIS V. A.G. HILL POWE | 0.00 | | |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                            Slip Listing                                              Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 332814          TIME<br>12/17/2004<br>Billed          G:10670          12/31/2004<br>RECEIPT AND REVIEW OF NOTICE OF<br>INTENTION TO TAKE DEPOSITION ON<br>WRITTEN QUESTIONS OF KNOV-TV<br>CHANNEL 48 (ACCIDENT), SOUTHERN<br>DISTRICT OF TEXAS, MCALLEN DIVISION<br>(FEDERAL COURT). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332815          TIME<br>12/17/2004<br>Billed          G:10670          12/31/2004<br>RECEIPT AND REVIEW OF NOTICE OF<br>INTENTION TO TAKE DEPOSITION ON<br>WRITTEN QUESTIONS OF<br>KGBT-CHANNEL FIVE  (ACCIDENT),<br>SOUTHERN DISTRICT OF TEXAS,<br>MCALLEN DIVISION  (FEDERAL COURT). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332816          TIME<br>12/17/2004<br>Billed          G:10670          12/31/2004<br>RECEIPT AND REVIEW OF NOTICE OF<br>INTENTION TO TAKE DEPOSITION ON<br>WRITTEN QUESTIONS OF TEXAS<br>DEPARTMENT OF PUBLIC SAFETY<br>(LEGAL SERVICES) (ACCIDENT),<br>WESTERN DISTRICT OF TEXAS, AUSTIN<br>DIVISION (FEDERAL COURT). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 332817          TIME<br>12/17/2004<br>Billed          G:10670          12/31/2004<br>RECEIPT AND REVIEW OF NOTICE OF<br>INTENTION TO TAKE DEPOSITION ON<br>WRITTEN QUESTIONS OF TEXAS<br>DEPARTMENT OF TRANSPORTATION<br>(ACCIDENT), SOUTHERN DISTRICT OF<br>TEXAS, MCALLEN DIVISION (FEDERAL<br>COURT). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |

| 4/8/2005<br>1:22 PM | | Brin & Brin, P.C.<br>Slip Listing | | | Page    13 |
|---|---|---|---|---|---|

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 332820<br>12/17/2004<br>Billed | TIME<br><br>G:10670 | DHC<br>RR<br>12/31/2004 DC-BENNETT03283 | 0.10<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| RECEIPT AND REVIEW OF NOTICE OF INTENTION TO TAKE DEPOSITION ON WRITTEN QUESTIONS OF TEXAS PARKS AND WILDLIFE DEPARTMENT (ACCIDENT), WESTERN DISTRICT OF TEXAS, AUSTIN DIVISION (FEDERAL COURT). | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 332821<br>12/17/2004<br>Billed | TIME<br><br>G:10670 | DHC<br>RR<br>12/31/2004 DC-BENNETT03283 | 0.10<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| RECEIPT AND REVIEW OF NOTICE OF INTENTION TO TAKE DEPOSITION ON WRITTEN QUESTIONS OF UNITED STATES ARMY CORPS OF ENGINEERS (ACCIDENT), SOUTHERN DISTRICT OF TEXAS, CORPUS CHRISTI DIVISION. | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 332822<br>12/6/2004<br>Billed | TIME<br><br>G:10670 | DHC<br>RR<br>12/31/2004 DC-BENNETT03283 | 0.10<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| RECEIPT AND REVIEW OF PETITIONERS BROWN WATER MARINE SERVICE, INC., BROWN WAER TOWING, INC., AMERICAN COMMERCIAL BARGE lINE, LLC, AMERICAN COMMERCIAL HOLDINGS, LLC, AMERICAN COMMERCIAL LINES, LLC, DEERE CREDIT, INC., DANIELSON HOLDING CORPORATION, GE CAPITAL CORPORATION, STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, N.A.'S RULE 11 AGREEMENT 68, F.R.C.P., OFFER OF JUDGMENT TO THE ESTATE OF ROBERT HARRIS (FEDERAL COURT). | HARRIS V. A.G. HILL POWE | | 0.00 | | |
| 332823<br>12/6/2004<br>Billed | TIME<br><br>G:10670 | DHC<br>RR<br>12/31/2004 DC-BENNETT03283 | 0.10<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |

4/8/2005                      Brin & Brin, P.C.
1:22 PM                        Slip Listing                                      Page    14

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

|  |  |  |  |  |
|---|---|---|---|---|
| RECEIPT AND REVIEW OF PETITIONERS BROWN WATER MARINE SERVICE, INC., BROWN WAER TOWING, INC., AMERICAN COMMERCIAL BARGE IINE, LLC, AMERICAN COMMERCIAL HOLDINGS, LLC, AMERICAN COMMERCIAL LINES, LLC, DEERE CREDIT, INC., DANIELSON HOLDING CORPORATION, GE CAPITAL CORPORATION, STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, N.A.'S RULE 11 AGREEMENT 68, F.R.C.P., OFFER OF JUDGMENT TO ANITA HARRIS (FEDERAL COURT). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 332824          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/6/2004 | RR | 0.00 | C@1 | |
| Billed          G:10670     12/31/2004 | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF PETITIONERS BROWN WATER MARINE SERVICE, INC., BROWN WAER TOWING, INC., AMERICAN COMMERCIAL BARGE IINE, LLC, AMERICAN COMMERCIAL HOLDINGS, LLC, AMERICAN COMMERCIAL LINES, LLC, DEERE CREDIT, INC., DANIELSON HOLDING CORPORATION, GE CAPITAL CORPORATION, STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, N.A.'S RULE 11 AGREEMENT 68, F.R.C.P., OFFER OF JUDGMENT TO VICTOR HARRIS (FEDERAL COURT). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 332825          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/6/2004 | RR | 0.00 | C@1 | |
| Billed          G:10670     12/31/2004 | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER (FEDERAL COURT). | HARRIS V. A.G. HILL POWE | 0.00 | | |

4/8/2005                         Brin & Brin, P.C.
1:22 PM                            Slip Listing                                                Page      15

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 334501          TIME<br>12/29/2004<br>WIP<br>RECEIPT AND REVIEW OF ALL<br>CLAIMANTS UNOPPOSED AMENDED<br>MOTION FOR EXTENSION OF TIME TO<br>RESPOND TO PETITIONER'S MOTION<br>FOR SUMMARY JUDGMENT (FEDERAL<br>COURT). | TS<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 30.00 |
| 334888          TIME<br>1/6/2005<br>WIP<br>FILE REVIEW - PULL INFORMATION FOR<br>RESPONDING TO PLAINTIFF'S COUNSEL<br>AND REQUESTING NON-SUIT (FEDERAL). | FWB<br>FR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.80<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 120.00 |
| 334889          TIME<br>1/6/2005<br>WIP<br>DRAFTING AND PREPARATION OF<br>CORRESPONDENCE TO GOODIER<br>REGARDING NON-SUIT OF JBH<br>ENTERPRISES (FEDERAL). | FWB<br>DPCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.30<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 45.00 |
| 334893          TIME<br>1/6/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM DAVE<br>CRAGO REGARDING A.G. HILL<br>INCORRECTLY IN SUIT (FEDERAL). | FWB<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 334894          TIME<br>1/6/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM JONES &<br>WALLACE, REGARDING REQUEST FOR<br>INFORMATION ON A.G. HILL (FEDERAL). | FWB<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |

4/8/2005                    Brin & Brin, P.C.
1:22 PM                       Slip Listing                                          Page      16

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 335417          TIME 12/29/2004 WIP RECEIPT AND REVIEW OF CORRESPONDENCE FROM OPPOSING ATTORNEY W. PIERSON TO R. MARCHAN REGARDING NOT CONSULTED ON DEPOSITION NOTICE FOR DAVID FOWLER (FEDERAL). | DHC RRCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.20 0.00 0.00 0.00 | 150.00 C@1 | 30.00 |
| 335418          TIME 12/28/2004 WIP RECEIPT AND REVIEW OF CORRESPONDENCE FROM OPPOSING ATTORNEY R. HARRELL REGARDING DID NOT RECEIVE DEPOSITION NOTICES (FEDERAL). | DHC RRCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 335419          TIME 12/30/2004 WIP RECEIPT AND REVIEW OF CORRESPONDENCE FROM WILLETTE & GUERRA REGARDING ATTORNEY DINO ESPARZA NO LONGER WITH FIRM (FEDERAL). | DHC RRCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 335420          TIME 12/30/2004 WIP RECEIPT AND REVIEW OF CORRESPONDENCE FROM J. HART TO U.S. DISTRICT CLERK TRANSMITTING DOCUMENTS FOR FILING (FEDERAL). | DHC RRCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 335421          TIME 12/30/2004 WIP RECEIPT AND REVIEW OF CLAIMANT HECTOR MARTINEZ'S UNOPPOSED MOTION FOR EXTENSION OF SUBMISSION DATE AND OF TIME TO | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |

4/8/2005                     Brin & Brin, P.C.
1:22 PM                        Slip Listing                                    Page    17

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

RESPOND TO MOTIONS FOR SUMMARY
JUDGMENT FILED BY AMERICAN
COMMERCIAL BARGE LINES, LLC,
AMERICAN COMMERCIAL LINES, LLC,
DEERE CREDIT, INC., STATE STREET
BANK AND TRUST COMPANY OF
CONNECTICUT, AND G.E. CAPITAL
CORPORATION (FEDERAL).

| | | | | |
|---|---|---|---|---|
| 335422          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/30/2004 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER | HARRIS V. A.G. HILL POWE | 0.00 | | |
| (FEDERAL). | | | | |

| | | | | |
|---|---|---|---|---|
| 335423          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/30/2004 | RRCR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF | HARRIS V. A.G. HILL POWE | 0.00 | | |
| CORRESPONDENCE FROM OPPOSING | | | | |
| ATTORNEY R. HARRELL TO U.S. | | | | |
| DISTRICT CLERK TRANSMITTING | | | | |
| DOCUMENT FOR FILING (FEDERAL). | | | | |

| | | | | |
|---|---|---|---|---|
| 335424          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/30/2004 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF CLAIMANT, | HARRIS V. A.G. HILL POWE | 0.00 | | |
| WILLIAM E. KIMBRELL'S UNOPPOSED | | | | |
| MOTION FOR EXTENSION OF | | | | |
| SUBMISSION DATE AND OF TIME TO | | | | |
| RESPOND TO MOTIONS FOR SUMMARY | | | | |
| JUDGMENT FILED BY AMERICAN | | | | |
| COMMERCIAL LINES, LLC, DEERE | | | | |
| CREDIT, INC., STATE STREET BANK AND | | | | |
| TRUST COMPANY OF CONNECTICUT, | | | | |
| AND G.E. CAPITAL CORPORATION | | | | |
| (FEDERAL). | | | | |

| | | | | |
|---|---|---|---|---|
| 335425          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 12/30/2004 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF PROPOSED | HARRIS V. A.G. HILL POWE | 0.00 | | |

4/8/2005                    Brin & Brin, P.C.
1:22 PM                       Slip Listing                                              Page      18

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

ORDER (FEDERAL).

| 335426 | TIME | DHC | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|
| 12/28/2004 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER (FEDERAL). | | HARRIS V. A.G. HILL POWE | 0.00 | | |

| 335427 | TIME | DHC | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|
| 1/3/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF CLAIMANT HECTOR MARTINEZ'S UNOPPOSED MOTION FOR EXTENSION OF SUBMISSION DATE AND TIME TO RESPOND TO MOTIONS FOR SUMMARY JUDGMENT (FEDERAL). | | HARRIS V. A.G. HILL POWE | 0.00 | | |

| 337118 | TIME | TFN | 0.20 | 150.00 | 30.00 |
|---|---|---|---|---|---|
| 1/18/2005 | | WO | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| WORK ON MOTION FOR SUMMARY JUDGMENT ISSUE AND PLEADINGS (FEDERAL). | | HARRIS V. A.G. HILL POWE | 0.00 | | |

| 337303 | TIME | DHC | 0.50 | 150.00 | 75.00 |
|---|---|---|---|---|---|
| 1/19/2005 | | DPCR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| DRAFTING AND PREPARATION OF CORRESPONDENCE TO R. CLORE REGARDING SUMMARY JUDGMENT (FEDERAL COURT). | | HARRIS V. A.G. HILL POWE | 0.00 | | |

| 337740 | TIME | TFN | 0.20 | 150.00 | 30.00 |
|---|---|---|---|---|---|
| 1/19/2005 | | TC (OTHER EXTERNAL) | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| TELEPHONE CONFERENCE WITH DAVE CRAGO ON MOTION FOR SUMMARY JUDGMENT AND MOTION TO SHORTEN TIME FOR MOTION FOR SUMMARY JUDGMENT (FEDERAL). | | HARRIS V. A.G. HILL POWE | 0.00 | | |

4/8/2005                           Brin & Brin, P.C.
1:22 PM                              Slip Listing                                          Page      19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 337741           TIME<br>1/19/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM ROB CLORE<br>ON MOTION TO SHORTEN TIME FOR<br>MOTION FOR SUMMARY JUDGMENT<br>(FEDERAL). | TFN<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 30.00 |
| 337742           TIME<br>1/19/2005<br>WIP<br>MEETING WITH ROB CLORE ON MOTION<br>FOR SUMMARY JUDGMENT AND MOTION<br>TO SHORTEN TIME FOR MOTION FOR<br>SUMMARY JUDGMENT AND REVIEW OF<br>CASE RULES ON SAME (FEDERAL). | TFN<br>MW<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.30<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 45.00 |
| 337743           TIME<br>1/19/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM DAVE<br>CRAGO ON MOTION FOR SUMMARY<br>JUDGMENT ISSUES (FEDERAL). | TFN<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 337756           TIME<br>1/20/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM ROB CLORE<br>ON DOCKETING ORDER (FEDERAL) | TFN<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 337757           TIME<br>1/20/2005<br>WIP<br>MEETING WITH ROB CLORE ON MOTION<br>FOR SANCTIONS (FEDERAL). | TFN<br>MW<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 338347           TIME<br>1/18/2005<br>WIP<br>RECEIPT AND REVIEW OF PETITIONERS' | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |

| 4/8/2005<br>1:22 PM | Brin & Brin, P.C.<br>Slip Listing | | | Page 20 |
|---|---|---|---|---|

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | BROWN WATER MARINE SERVICE, ET AL'S RULE 11 AGREEMENT 68, F.R.C.P. OFFER OF JUDGMENT REGARDING JACQUELINE PADDOCK AS NEXT FRIEND FOR WILLIAM B. WELCH (FEDERAL). | | | |
| 338348        TIME<br>1/18/2005<br>WIP<br>RECEIPT AND REVIEW OF PETITIONERS'<br>BROWN WATER MARINE SERVICE, ET AL'S RULE 11 AGREEMENT 68, F.R.C.P. OFFER OF JUDGMENT REGARDING WILIAM B. KIMBRELL (FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00 | 150.00<br>C@1<br><br>0.00 | 15.00 |
| 338349        TIME<br>1/18/2005<br>WIP<br>RECEIPT AND REVIEW OF PETITIONERS'<br>BROWN WATER MARINE SERVICE, ET AL'S RULE 11 AGREEMENT 68, F.R.C.P. OFFER OF JUDGMENT REGARDING SOUTHWESTERN BELL TELEPHONE, L.P. (FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00 | 150.00<br>C@1<br><br>0.00 | 15.00 |
| 338350        TIME<br>1/18/2005<br>WIP<br>RECEIPT AND REVIEW OF PETITIONERS'<br>BROWN WATER MARINE SERVICE, ET AL'S RULE 11 AGREEMENT 68, F.R.C.P. OFFER OF JUDGMENT REGARDING RAQUEL HINOJOSA, WIDOW OF GASPAR HINOJOSA (FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00 | 150.00<br>C@1<br><br>0.00 | 15.00 |
| 338353        TIME<br>1/20/2005<br>WIP<br>RECEIPT AND REVIEW OF CORRESPONDENCE FROM CO-DEFENDANT'S ATTORNEY R. MARCHAN TRANSMITTING DOCUMENTS (FEDERAL). | DHC<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                           Slip Listing                                      Page    21

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 338354          TIME<br>1/20/2005<br>WIP<br>RECEIPT AND REVIEW OF CLAIMANTS<br>MOTION TO ASSERT THIRD-PARTY<br>COMPLAINT AGAINST STATE OF TEXAS<br>DEPARTMENT OF TRANSPORTATION<br>(FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 338355          TIME<br>1/20/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM<br>CO-DEFENDANT'S ATTORNEY R. VELA<br>TRANSMITTING DOCUMENT (FEDERAL). | DHC<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 338356          TIME<br>1/20/2005<br>WIP<br>RECEIPT AND REVIEW OF NOTICE OF<br>APPEARANCE OF ADDITIONAL COUNSEL<br>(FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 338612          TIME<br>1/3/2005<br>WIP<br>RECEIPT AND REVIEW OF ALL<br>CLAIMANTS' UNOPPOSED MOTION FOR<br>EXTENSION OF TIME TO RESPOND TO<br>MOTIONS FOR SUMMARY JUDGMENT<br>(FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 338614          TIME<br>1/3/2005<br>WIP<br>RECEIPT AND REVIEW OF ORDER<br>GRANTING PLAINTIFF HINOJOSA'S<br>UNOPPOSED MOTION FOR EXTENSION<br>OF TIME TO RESPOND TO MOTIONS FOR<br>SUMMARY JUDGMENT (FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |

4/8/2005                     Brin & Brin, P.C.
1:22 PM                      Slip Listing                                    Page    22

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| 338627          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/3/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER | HARRIS V. A.G. HILL POWE | 0.00 | | |
| GRANTING PLAINTIFF MARTINEZ'S | | | | |
| UNOPPOSED MOTION FOR EXTENSION | | | | |
| OF SUBMISSION DATE AND OF TIME TO | | | | |
| RESPOND TO MOTIONS FOR SUMMARY | | | | |
| JUDGMENT (FEDERAL). | | | | |
| 338628          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/3/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER | HARRIS V. A.G. HILL POWE | 0.00 | | |
| GRANTING VARIOUS PLAINTIFFS' | | | | |
| UNOPPOSED AMENDED MOTION FOR | | | | |
| EXTENSION OF TIME TO RESPOND TO | | | | |
| MOTIONS FOR SUMMARY JUDGMENT | | | | |
| (FEDERAL). | | | | |
| 338629          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/3/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER | HARRIS V. A.G. HILL POWE | 0.00 | | |
| GRANTING PLAINTIFF WILLIAM | | | | |
| KIMBRELL'S UNOPPOSED MOTION FOR | | | | |
| EXTENSION OF SUBMISSION DATE AND | | | | |
| OF TIME TO RESPOND TO MOTIONS FOR | | | | |
| SUMMARY JUDGMENT (FEDERAL). | | | | |
| 338630          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/5/2005 | RRCR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF | HARRIS V. A.G. HILL POWE | 0.00 | | |
| CORRESPONDENCE FROM OPPOSING | | | | |
| ATTORNEY J. DAVID FRANZ | | | | |
| TRANSMITTING DOCUMENT FOR FILING | | | | |
| (FEDERAL). | | | | |
| 338631          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/5/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF UNOPPOSED | HARRIS V. A.G. HILL POWE | 0.00 | | |

4/8/2005                   Brin & Brin, P.C.
1:22 PM                      Slip Listing                                        Page    23

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---------|------------|-------|------|------------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

MOTION FOR EXTENSION OF
SUBMISSION DATE FILED BY ESTEBAN
RIVAS AND MIRIAM RIVAS, INDIVIDUALLY
AND AS REPRESENTATIVES OF THE
ESTATE OF STVAN RIVAS (FEDERAL).

| | | | | |
|---|---|---|---|---|
| 338633 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/5/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| (FEDERAL). | | | | | |

| | | | | |
|---|---|---|---|---|
| 338635 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/5/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| GRANTING CLAIMANTS ESTEBAN RIVAS | | | | | |
| AND MIRIAM RIVAS, INDIVIDUALLY AND | | | | | |
| AS REPESENTATIVES OF THE ESTATE | | | | | |
| OF STVAN RIVAS UNOPPOSED MOTION | | | | | |
| FOR EXTENSION OF SUBMISSION DATE | | | | | |
| AND OF TIME TO RESPOND TO MOTIONS | | | | | |
| FOR SUMMARY JUDGMENT (FEDERAL). | | | | | |

| | | | | |
|---|---|---|---|---|
| 338638 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/7/2005 | | RRCR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| CORRESPONDENCE FROM OPPOSING | | | | | |
| ATTORNEY TO U.S. DISTRICT CLERK | | | | | |
| TRANSMITTING DOCUMENT FOR FILING | | | | | |
| (FEDERAL). | | | | | |

| | | | | |
|---|---|---|---|---|
| 338639 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/7/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF CLAIMANT | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| HECTOR MARTINEZ'S SUGGESTION OF | | | | | |
| LACK OF MATTER JURISDICTION | | | | | |
| (FEDERAL). | | | | | |

4/8/2005                    Brin & Brin, P.C.
1:22 PM                     Slip Listing                                      Page    24

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 338642 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/10/2005 | | RRCR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| CORRESPONDENCE FROM WILLETTE & | | | | | |
| GUERRA TO U.S. DISTRICT CLERK | | | | | |
| TRANSMITTING DOCUMENT FOR FILING | | | | | |
| (FEDERAL). | | | | | |

| 338644 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/10/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF THIRD-PARTY | | HARRIS V. A.G. HILL POWE | | | 0.00 |
| DEFENDANT CAMERON COUNTY, TEXAS' | | | | | |
| DESIGNATION OF ATTORNEY IN CHARGE | | | | | |
| (FEDERAL). | | | | | |

| 338646 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/10/2005 | | RRCR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| CORRESPONDENCE FROM | | | | | |
| CO-DEFENDANT'S ATTORNEY R. | | | | | |
| MARCHAN TO U.S. DISTRICT CLERK | | | | | |
| TRANSMITTING DOCUMENT FOR FILING | | | | | |
| (FEDERAL). | | | | | |

| 338648 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/10/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF SUGGESTION | | HARRIS V. A.G. HILL POWE | | | 0.00 |
| OF LACK OF MATTER JURISDICTION | | | | | |
| (FEDERAL). | | | | | |

| 338649 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/10/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| (FEDERAL). | | | | | |

| 338652 | TIME | DHC | 0.10 | 150.00 | 15.00 |
| 1/10/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                            Slip Listing                                          Page    25

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| RECEIPT AND REVIEW OF REQUEST FOR SCHEDULING CONFERENCE (FEDERAL). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 338656          TIME 1/11/2005 WIP RECEIPT AND REVIEW OF CORRESPONDENCE FROM OPPOSING ATTORNEY R. HARRELL TO R. MARCHAN REQUESTING COPY OF DAVID FOWLER DEPOSITION NOTICE (FEDERAL). | DHC RRCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 338663          TIME 1/11/2005 WIP RECEIPT AND REVIEW OF CORRESPONDENCE FROM REBECCA VELA TO COUNSEL TRANSMITTING DOCUMENT (FEDERAL). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 338665          TIME 1/11/2005 WIP RECEIPT AND REVIEW OF MATA CLAIMANTS FIRST SUPPLEMENTAL INITIAL DISCLOSURES (FEDERAL). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 338669          TIME 1/11/2005 WIP RECEIPT AND REVIEW OF CLAIMANT FRANK MATA'S FIRST SUPPLEMENTAL ANSWERS AND OBJECTIONS TO PETITIONERS' BROWN WATER TOWING I, INC., BROWN WATER MARINE SERVICE, INC., AMERICAN COMMERCIAL LINES, LLC, AND AMERICAN COMMERCIAL BARGE LINES, LLC'S MASTER SET OF INTERROGATORIES (FEDERAL). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                            Slip Listing                                        Page      26

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 338675 | TIME | DHC | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|
| 1/11/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF CLAIMANT | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| FRANK MATA'S FIRST SUPPLEMENTAL | | | | | |
| RESPONSES AND OBJECTIONS TO | | | | | |
| PETITIONERS' BROWN WATER TOWING | | | | | |
| I, INC., BROWN WATER MARINE | | | | | |
| SERVICE, INC., AMERICAN COMMERCIAL | | | | | |
| LINES, LLC, AND AMERICAN | | | | | |
| COMMERCIAL BARGE LINES, LLC'S | | | | | |
| MASTER SET OF REQUEST FOR | | | | | |
| PRODUCTION (FEDERAL). | | | | | |

| 338677 | TIME | DHC | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|
| 1/11/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF CLAIMANT | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| RENE MATA'S FIRST SUPPLEMENTAL | | | | | |
| RESPONSES AND OBJECTIONS TO | | | | | |
| PETITIONERS' BROWN WATER TOWING | | | | | |
| I, INC., BROWN WATER MARINE | | | | | |
| SERVICE, INC., AMERICAN COMMERCIAL | | | | | |
| LINES, LLC, AND AMERICAN | | | | | |
| COMMERCIAL BARGE LINES, LLC'S | | | | | |
| MASTER SET OF REQUEST FOR | | | | | |
| PRODUCTION (FEDERAL). | | | | | |

| 338678 | TIME | DHC | 0.10 | 150.00 | 15.00 |
|---|---|---|---|---|---|
| 1/11/2005 | | RR | 0.00 | C@1 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF CLAIMANT | | HARRIS V. A.G. HILL POWE | 0.00 | | |
| RENE MATA'S FIRST SUPPLEMENTAL | | | | | |
| ANSWERS AND OBJECTIONS TO | | | | | |
| PETITIONERS' BROWN WATER TOWING | | | | | |
| I, INC., BROWN WATER MARINE | | | | | |
| SERVICE, INC., AMERICAN COMMERCIAL | | | | | |
| LINES, LLC, AND AMERICAN | | | | | |
| COMMERCIAL BARGE LINES, LLC'S | | | | | |
| MASTER SET OF INTERROGATORIES | | | | | |
| (FEDERAL). | | | | | |

4/8/2005                         Brin & Brin, P.C.
1:22 PM                          Slip Listing                                           Page    27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 338704          TIME<br>1/11/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM OPPOSING<br>ATTORNEY GOODIER TO OPPOSING<br>ATTORNEY R. MARCHAN REGARDING<br>DEPOSITION OF CAPTAIN FOWLER<br>(FEDERAL). | DHC<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 338744          TIME<br>1/12/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM OPPOSING<br>ATTORNEY W. PIERSON TO<br>CO-DEFENDANT'S ATTORNEY R.<br>MARCHAN CONFIRMING DEPOSITION OF<br>DAVID FOWLER CANCELED (FEDERAL). | DHC<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 338745          TIME<br>1/14/2005<br>WIP<br>RECEIPT AND REVIEW OF ORDER ON<br>ALL PARTIES REGARDING BRIEFING<br>(FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 338750          TIME<br>1/21/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM<br>CO-DEFENDANT'S ATTORNEY R.<br>HARRELL TO U.S. DISTRICT CLERK<br>TRANSMITTING DOCUMENT FOR FILING<br>(FEDERAL). | DHC<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 338751          TIME<br>1/21/2005<br>WIP<br>RECEIPT AND REVIEW OF CROSS-CLAIM<br>AGAINST THE STATE OF TEXAS FROM<br>PLAINTIFF KIMBRELL (FEDERAL) | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                             Slip Listing                                              Page      28

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| 339112 | TIME | BWC | 1.10 | 125.00 | 137.50 |
|---|---|---|---|---|---|
| 1/19/2005 | | FR | 0.00 | C@3 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| FILE REVIEW IN PREPARATION FOR | | HARRIS V. A.G. HILL POWE | 0.00 | | |

DRAFTING OF MOTION FOR SUMMARY
JUDGMENT, REVIEWED PLEADINGS IN
STATE AND FEDERAL CASE, REVIEWED
CORRESPONDENCE IN STATE AND
FEDERAL CASE (FEDERAL).

| 339113 | TIME | BWC | 1.40 | 125.00 | 175.00 |
|---|---|---|---|---|---|
| 1/19/2005 | | FR | 0.00 | C@3 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| ADDITIONAL FILE REVIEW IN | | HARRIS V. A.G. HILL POWE | 0.00 | | |

PREPARATION FOR DRAFTING OF
MOTIONS FOR SUMMARY JUDGMENT
AND MOTION FOR SANCTIONS,
REVIEWED MOTIONS FILED BY
CO-DEFENDANTS (FEDERAL).

| 339114 | TIME | BWC | 0.60 | 125.00 | 75.00 |
|---|---|---|---|---|---|
| 1/19/2005 | | LR | 0.00 | C@3 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| RESEARCHED FEDERAL STANDARD OF | | HARRIS V. A.G. HILL POWE | | 0.00 | |

REVIEW FOR SUMMARY JUDGMENT IN
PREPARTION FOR DRAFTING OF
MOTION FOR SUMMARY JUDGMENT
(FEDERAL).

| 339115 | TIME | BWC | 0.30 | 125.00 | 37.50 |
|---|---|---|---|---|---|
| 1/19/2005 | | R | 0.00 | C@3 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| REVIEWED SALE OF ASSETS | | HARRIS V. A.G. HILL POWE | 0.00 | | |

AGREEMENT FROM OCTOBER OF 1996
IN PREPARATION FOR DRAFTING OF
MOTIONS FOR SUMMARY JUDGMENT
AND MOTION FOR SANCTIONS
(FEDERAL).

| 339135 | TIME | BWC | 0.30 | 125.00 | 37.50 |
|---|---|---|---|---|---|
| 1/20/2005 | | R | 0.00 | C@3 | |
| WIP | | DC-BENNETT03283 | 0.00 | | |
| REVIEWED SCHEDULING ORDERS; | | HARRIS V. A.G. HILL POWE | 0.00 | | |

Brin & Brin, P.C.
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| DRAFTED AND PREPARED MEMO REGARDING POTENTIAL APPLICABILITY OF OLD SCHEDULING ORDER ON SUBJECT OF DISPOSITIVE MOTIONS (FEDERAL). | | | | |
| 339189 TIME 1/26/2005 WIP RECEIPT AND REVIEW OF CORRESPONDENCE FROM CO-DEFENDANT'S ATTORNEY TO U.S. DISTRICT CLERK TRANSMITTING DOCUMENT FOR FILING (FEDERAL). | DHC RRCR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 339190 TIME 1/26/2005 WIP RECEIPT AND REVIEW OF NOTICE OF APPEARANCE OF ADDITIONAL COUNSEL REGARDING MATA CLAIMANTS (FEDERAL). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 339210 TIME 1/25/2005 WIP RECEIPT AND REVIEW OF PETITIONERS' BROWN WATER MARINE SERVICE, INC. AND BROWN WATER TOWING I, INC.'S BRIEF REGARDING THIRD-PARTY CLAIMS AGAINST CAMERON COUNTY (FEDERAL). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.20 0.00 0.00 0.00 | 150.00 C@1 0.00 | 30.00 |
| 339214 TIME 1/19/2005 WIP RESEARCHED TIMELINE FILE REVIEW FILING MOTION IN FEDERAL COURT TO DETERMINE IF HEARING CAN BE SET AT SAME TIME AS PRE-TRIAL HEARNG (FEDERAL). | BWC R DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.40 0.00 0.00 0.00 | 125.00 C@3 | 50.00 |

4/8/2005                        Brin & Brin, P.C.
1:22 PM                           Slip Listing                                                    Page      30

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 339960          TIME | TFN | 0.10 | 150.00 | 15.00 |
| 1/28/2005 | M | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| MONITOR PROGRESS OF MOTION FOR | HARRIS V. A.G. HILL POWE | 0.00 | | |
| SUMMARY JUDGMENT (FEDERAL). | | | | |
| 340839          TIME | BWC | 1.40 | 125.00 | 175.00 |
| 1/27/2005 | P | 0.00 | C@3 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| PREPARED LIST OF EXHIBITS TO | HARRIS V. A.G. HILL POWE | 0.00 | | |
| ATTACH TO MOTIONS FOR SUMMARY | | | | |
| JUDGMENT; PREPARED LIST OF | | | | |
| EXHIBITS TO ATTACH TO MOTION FOR | | | | |
| SANCTIONS; REVIEWED ASSUMED | | | | |
| NAME CERTIFICATE AND RELATED | | | | |
| CORRESPONDENCE IN PREPARATION | | | | |
| FOR MOTION FOR SUMMARY JUDGMENT | | | | |
| AND MOTION FOR SANCTIONS | | | | |
| (FEDERAL). | | | | |
| 340840          TIME | BWC | 0.90 | 125.00 | 112.50 |
| 1/28/2005 | LR | 0.00 | C@3 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RESEARCHED EVIDENTIARY | HARRIS V. A.G. HILL POWE | 0.00 | | |
| REQUIREMENTS FOR PROVING WRONG | | | | |
| PARTY NAMED IN PETITION FOR | | | | |
| SUMMARY JUDGMENT (FEDERAL). | | | | |
| 340890          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 2/2/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF CLAIMANTS' | HARRIS V. A.G. HILL POWE | 0.00 | | |
| MOTION TO WITHDRAW CLAIMANTS' | | | | |
| MOTION FOR LEAVE TO ASSERT | | | | |
| THIRD-PARTY COMPLAINT AGAINST | | | | |
| STATE OF TEXAS DEPARTMENT OF | | | | |
| TRANSPORTATION (FEDERAL). | | | | |
| 340891          TIME | DHC | 0.10 | 150.00 | 15.00 |
| 2/2/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF ORDER | HARRIS V. A.G. HILL POWE | 0.00 | | |
| (FEDERAL). | | | | |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                             Slip Listing                                    Page      31

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | |
|---|---|---|---|---|
| 341517 TIME | DHC | 0.10 | 150.00 | 15.00 |
| 2/4/2005 | RRCR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF | HARRIS V. A.G. HILL POWE | 0.00 | | |
| CORRESPONDENCE FROM | | | | |
| CO-DEFENDANT'S ATTORNEY E. LAIZER | | | | |
| TO U.S. DISTRICT COURT TRANSMITTING | | | | |
| DOCUMENTS FOR FILING (FEDERAL). | | | | |
| | | | | |
| 341518 TIME | DHC | 0.20 | 150.00 | 30.00 |
| 2/4/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF STATE OF | HARRIS V. A.G. HILL POWE | 0.00 | | |
| TEXAS' BRIEF IN OPPOSITION TO | | | | |
| MOTION FOR LEAVE TO ASSERT | | | | |
| THIRD-PARTY DEMAND (FEDERAL). | | | | |
| | | | | |
| 341519 TIME | DHC | 0.20 | 150.00 | 30.00 |
| 2/4/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF STATE OF | HARRIS V. A.G. HILL POWE | 0.00 | | |
| TEXAS' MOTION TO DISMISS | | | | |
| CROSS-CLAIMS AND BRIEF IN SUPPORT | | | | |
| (FEDERAL). | | | | |
| | | | | |
| 341520 TIME | DHC | 0.20 | 150.00 | 30.00 |
| 2/4/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF EXHIBITS ONE | HARRIS V. A.G. HILL POWE | | | |
| - SIXTEEN (FEDERAL). | | 0.00 | | |
| | | | | |
| 341527 TIME | DHC | 0.10 | 150.00 | 15.00 |
| 2/7/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF NOTICE OF | HARRIS V. A.G. HILL POWE | 0.00 | | |
| FILING OF RECORDS OF LOS FRESNOS | | | | |
| FIRE DEPARTMENT, ACCIDENT | | | | |
| (FEDERAL). | | | | |
| | | | | |
| 341528 TIME | DHC | 0.10 | 150.00 | 15.00 |
| 2/7/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF NOTICE OF | HARRIS V. A.G. HILL POWE | 0.00 | | |

| 4/8/2005 | Brin & Brin, P.C. | | | |
| 1:22 PM | Slip Listing | | Page | 32 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| FILING OF RECORDS OF HARLINGEN FIRE DEPARTMENT, ACCIDENT (FEDERAL). | | | | |
| 341529        TIME | DHC | 0.10 | 150.00 | 15.00 |
| 2/7/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF NOTICE OF FILING OF RECORDS OF KNOV-TV CHANNEL 48, ACCIDENT (FEDERAL). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 341530        TIME | DHC | 0.10 | 150.00 | 15.00 |
| 2/7/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF NOTICE OF FILING OF RECORDS OF TEXAS PARKS & WILDLIFE DEPARTMENT, ACCIDENT (FEDERAL). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 341550        TIME | DHC | 0.10 | 150.00 | 15.00 |
| 2/2/2005 | RRCR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF CORRESPONDENCE FROM OPPOSING ATTORNEY TRANSMITTING DOCUMENTS (FEDERAL). | HARRIS V. A.G. HILL POWE | 0.00 | | |
| 341552        TIME | DHC | 0.10 | 150.00 | 15.00 |
| 2/2/2005 | RR | 0.00 | C@1 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RECEIPT AND REVIEW OF DRAFT JOINT MOTION TO DISMISS THIRD-PARTY COMPLAINT AGAINST A.G. HILL POWER, INC. A/K/A JHB ENTERPRISES, INC. | HARRIS V. A.G. HILL POWE | | 0.00 | |
| 341900        TIME | BWC | 1.10 | 125.00 | 137.50 |
| 2/1/2005 | RE | 0.00 | C@3 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| RESEARCHED EFFECT OF FILING VERIFIED DENIAL ON CAPACITY TO BE SUED IN SUMMARY JUDGMENT CONTEXT. | HARRIS V. A.G. HILL POWE | 0.00 | | |

4/8/2005                    Brin & Brin, P.C.
1:22 PM                       Slip Listing                                        Page    33

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| --- | --- | --- | --- | --- |
| 341904          TIME | BWC | 0.70 | 125.00 | 87.50 |
| 2/1/2005 | O | 0.00 | C@3 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| OUTLINED ARGUMENTS FOR MOTION | HARRIS V. A.G. HILL POWE | 0.00 | | |
| FOR FEDERAL SUMMARY JUDGMENT | | | | |
| (FEDERAL). | | | | |
| | | | | |
| 341905          TIME | BWC | 0.90 | 125.00 | 112.50 |
| 2/2/2005 | DP | 0.00 | C@3 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| DRAFTING AND PREPARATION OF | HARRIS V. A.G. HILL POWE | 0.00 | | |
| FACTS SECTION OF FEDERAL MOTION | | | | |
| FOR SUMMARY JUDGMENT (FEDERAL). | | | | |
| | | | | |
| 341913          TIME | BWC | 0.80 | 125.00 | 100.00 |
| 2/3/2005 | DP | 0.00 | C@3 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| DRAFTING AND PREPARATION OF LAW | HARRIS V. A.G. HILL POWE | 0.00 | | |
| SECTION OF MOTION FOR SUMMARY | | | | |
| JUDGMENT IN FEDERAL COURT | | | | |
| (FEDERAL). | | | | |
| | | | | |
| 341914          TIME | BWC | 2.40 | 125.00 | 300.00 |
| 2/3/2005 | DP | 0.00 | C@3 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| DRAFTING AND PREPARATION OF | HARRIS V. A.G. HILL POWE | 0.00 | | |
| LEGAL ANALYSIS SECTION OF MOTION | | | | |
| FOR SUMMARY JUDGMENT IN FEDERAL | | | | |
| COURT; EDITED AND FINALIZED MOTION | | | | |
| FOR SUMMARY JUDGMENT IN FEDERAL | | | | |
| COURT (FEDERAL). | | | | |
| | | | | |
| 341915          TIME | BWC | 1.30 | 125.00 | 162.50 |
| 2/3/2005 | RE | 0.00 | C@3 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| CONDUCTED ADDITIONAL RESEARCH | HARRIS V. A.G. HILL POWE | 0.00 | | |
| ON MOTION FOR SANCTIONS | | | | |
| STANDARDS IN FEDERAL COURT; | | | | |
| SEARCHED FOR FEDERAL CASES IN | | | | |
| WHICH THE FAILURE TO NON-SUIT A | | | | |
| FRIVOLOUS CLAIM AMOUNTED TO | | | | |
| SANCTIONABLE CONDUCT (FEDERAL). | | | | |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                            Slip Listing                                    Page    34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 341916          TIME<br>2/3/2005<br>WIP<br>DRAFTING AND PREPARATION OF<br>MOTION FOR SANCTIONS IN FEDERAL<br>COURT (FEDERAL). | BWC<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 2.10<br>0.00<br>0.00<br>0.00 | 125.00<br>C@3 | 262.50 |
| 341918          TIME<br>2/4/2005<br>WIP<br>DRAFTING AND PREPARATION OF<br>AFFIDAVIT OF JACK BENNETT FOR<br>FEDERAL AND STATE MOTIONS FOR<br>SUMMARY JUDGMENT AND SANCTIONS. | BWC<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.90<br>0.00<br>0.00<br>0.00 | 125.00<br>C@3 | 112.50 |
| 342062          TIME<br>2/8/2005<br>WIP<br>RECEIPT AND REVIEW OF ORDER<br>REGARDING CLAIMANTS' MOTION TO<br>EXTEND PAGE LIMIT OF SUPPORTING<br>MEMORANDUM OF RESPONSE TO<br>MOTIONS FOR SUMMARY JUDGMENT<br>(FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 342065          TIME<br>2/9/2005<br>WIP<br>RECEIPT AND REVIEW OF ORDER<br>REGARDING SUGGESTION OF DEATH OF<br>WILLIAM WELCH (FEDERAL). | DHC<br>RR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 15.00 |
| 342074          TIME<br>2/7/2005<br>WIP<br>RECEIPT AND REVIEW OF<br>CORRESPONDENCE FROM OPPOSING<br>ATTORNEY LAIZER TO U.S. DISTRICT<br>CLERK TRANSMITTING DOCUMENT FOR<br>FILING (FEDERAL). | DHC<br>RRCR<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>C@1 | 30.00 |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                           Slip Listing                                    Page     35

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 342076          TIME 2/7/2005 WIP RECEIPT AND REVIEW OF CLAIMANT STATE OF TEXAS AND PETITIONERS' JOINT NOTICE OF SETTLEMENT AND MOTION TO DISMISS STATE OF TEXAS' CLAIMS AND PETITIONERS' COUNTERCLAIMS (FEDERAL). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.20 0.00 0.00 0.00 | 150.00 C@1 | 30.00 |
| 342077          TIME 2/7/2005 WIP RECEIPT AND REVIEW OF ORDER OF DISMISSAL (FEDERAL). | DHC RR DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 0.10 0.00 0.00 0.00 | 150.00 C@1 | 15.00 |
| 344196          TIME 2/7/2005 WIP REVIEWED CORRESPONDENCE TO ATTORNEYS IN STATE CASE TO SET UP FACTS SECTION OF STATE MOTION FOR SANCTIONS; TELEPHONE CONFERENCE WITH DISTRICT CLERK REGARDING NON-SUITS ON FILE AND CASES PENDING IN PREPARATION FOR MOTION FOR SUMMARY JUDGMENT AND SANCTIONS. | BWC R DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 1.60 0.00 0.00 0.00 | 125.00 C@3 | 200.00 |
| 344197          TIME 2/7/2005 WIP DRAFTING AND PREPARATION OF MOTION FOR SANCTIONS IN STATE COURT. | BWC DP DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 2.20 0.00 0.00 0.00 | 125.00 C@3 | 275.00 |
| 344198          TIME 2/7/2005 WIP DRAFTING AND PREPARATION OF FACTS SECTION OF MOTION FOR SUMMARY JUDGMENT IN STATE COURT. | BWC DP DC-BENNETT03283 HARRIS V. A.G. HILL POWE | 1.70 0.00 0.00 0.00 | 125.00 C@3 | 212.50 |

4/8/2005                          Brin & Brin, P.C.
1:22 PM                            Slip Listing                                    Page      36


| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 344199          TIME<br>2/7/2005<br>WIP<br>DRAFTING AND PREPARATION OF LAW<br>SECTION OF MOTION FOR SUMMARY<br>JUDGMENT IN STATE COURT. | BWC<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.50<br>0.00<br>0.00<br>0.00 | 125.00<br>C@3 | 62.50 |
| 344200          TIME<br>2/7/2005<br>WIP<br>DRAFTING AND PREPARATION OF<br>ANALYSIS SECTION OF MOTION FOR<br>SUMMARY JUDGMENT; EDITED AND<br>REVISED FINAL VERSION OF STATE<br>MOTION FOR SUMMARY JUDGMENT. | BWC<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 1.50<br>0.00<br>0.00<br>0.00 | 125.00<br>C@3 | 187.50 |
| 344201          TIME<br>2/7/2005<br>WIP<br>RESEARCHED STATE STANDARD FOR<br>SANCTIONS ASSIST APPLIED TO FAILING<br>TO NON-SUIT A FRIVOLOUS CLAIM. | BWC<br>RE<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.80<br>0.00<br>0.00<br>0.00 | 125.00<br>C@3 | 100.00 |
| 344202          TIME<br>2/8/2005<br>WIP<br>DRAFTING AND PREPARATION OF<br>PROPOSED ORDER GRANTING<br>SUMMARY JUDGMENT IN STATE COURT. | BWC<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>C@3 | 50.00 |
| 344203          TIME<br>2/8/2005<br>WIP<br>DRAFTING AND PREPARATION OF<br>PROPOSED  ORDER GRANTING MOTION<br>FOR SANCTIONS IN STATE COURT. | BWC<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.30<br>0.00<br>0.00<br>0.00 | 125.00<br>C@3 | 37.50 |
| 344204          TIME<br>2/8/2005<br>WIP<br>DRAFTING AND PREPARATION OF<br>AFFIDAVIT OF DAVID H. CRAGO<br>REGARDING REASONABLE AND | BWC<br>DP<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 0.90<br>0.00<br>0.00<br>0.00 | 125.00<br>C@3 | 112.50 |

4/8/2005          Brin & Brin, P.C.
1:22 PM          Slip Listing          Page    37

| Slip ID / Dates and Time / Posting Status / Description | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| NECESSARY ATTORNEY'S FEES. | | | | |
| 344205    TIME | BWC | 0.40 | 125.00 | 50.00 |
| 2/9/2005 | R | 0.00 | C@3 | |
| WIP | DC-BENNETT03283 | 0.00 | | |
| REVISED AND EDITED AFFIDAVIT OF DAVID H. CRAGO REGARDING REASONABLE AND NECESSARY ATTORNEY'S FEES. | HARRIS V. A.G. HILL POWE | 0.00 | | |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 53.20 | | 7307.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 53.20 | | 7307.50 |

## COSTS INCURRED IN DEFENSE OF JHB ENTERPRISES IN THE FEDERAL
## COURT THIRD PARTY ACTION

| 4/8/2005<br>1:22 PM | Brin & Brin, P.C.<br>Slip Listing | Page | 1 |
|---|---|---|---|

---

**Selection Criteria**

---

| Slip.Classification | Open |
|---|---|
| Slip.Date | 11/4/2004 - 2/9/2005 |
| Client (hand select) | Include: DC-BENNETT03283 |
| Activity (hand selec | Include: AF; CAR; CC; CD; COC; CR; DE; DI; EX; FF; FX; H; JF; LD; LO; LS; M; MI; ML; MR;<br>PO; R; TR; TX; X |

---

Rate Info - identifies rate source and level

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 326974<br>  11/15/2004<br>  Billed<br>  POSTAGE | EXP<br><br>G:10670 | <br><br>12/31/2004 | A/R<br>PO<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 1 | 0.37 | 0.37 |
| 327221<br>  11/15/2004<br>  Billed<br>  PHOTOCOPYING (IN-HOUSE) | EXP<br><br>G:10670 | <br><br>12/31/2004 | A/R<br>X<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 1 | 0.15 | 0.15 |
| 331850<br>  12/15/2004<br>  Billed<br>  POSTAGE | EXP<br><br>G:10670 | <br><br>12/31/2004 | A/R<br>PO<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 1 | 126.65 | 126.65 |
| 333109<br>  12/15/2004<br>  Billed<br>  PHOTOCOPYING (IN-HOUSE) | EXP<br><br>G:10670 | <br><br>12/31/2004 | A/R<br>X<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 272 | 0.15 | 40.80 |
| 336709<br>  1/3/2005<br>  WIP<br>  LONG DISTANCE CALLS (ACTUAL<br>  CHARGE) | EXP | | A/R<br>LD<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 1 | 0.05 | 0.05 |
| 336757<br>  1/3/2005<br>  WIP<br>  LONG DISTANCE CALLS (ACTUAL<br>  CHARGE) | EXP | | A/R<br>LD<br>DC-BENNETT03283<br>HARRIS V. A.G. HILL POWE | 1 | 0.09 | 0.09 |